**EXHIBIT 1**

November 13, 2012


FIRETRAK INVESTIGATIONS

RE:     Larry and Sue Banks
        1810 Sycamore Circle, Manchester, TN 37355
        Claim No. 1675851

        Cincinnati Insurance Company v. Larry Banks and Wanda Sue Banks
        U.S. District Court, Eastern District of Tennessee, Winchester Division
        Case no. 4:12-CV-32

The assignment to conduct an origin and cause investigation was received on November 30, 2011 while employed with EFI Global. The investigation commenced December 1, 2011 and concluded with my February 24, 2012 report and opinions, of which I still hold. (Exhibit A). However, I was later asked to assist Cincinnati Insurance Company in review of the personal property claim submitted by the insured's, Mr. and Mrs. Banks. This report details my opinions based upon my own investigation and review of photographs, the inventory submitted by Larry and Sue Banks to Cincinnati Insurance Company, and the inventory and/or other documents prepared by or on behalf of Cincinnati Insurance Company. Attached to this report is my CV, and my hourly rate is $100.00/hour.

1.      **Initial Fire Scene Investigation**

On arrival, initial contact was made with Manchester Fire Department Investigator Jeremy Woods. Investigator Woods stated that the Tennessee State Bomb and Arson Unit was requested to inspect the scene and would begin December 5, 2011. The scene had been secured by fire scene tape and extra patrol by the police department as well as private security placed on site beginning December 2, 2011. Initial photographs were taken, and a meeting was set for December 5, 2011.

At the time of the Banks' fire, there were other fires in the Manchester, Tennessee area. Two of them were in Investigator Woods' jurisdiction. We discussed the other fires, and Woods explained the facts of those fires were not similar to the Banks' fire. For instance, one of the fires was at a veterinarian's office. It was classified as arson, but it took place in the middle of the night - different that the Banks' fire. The other fire was to a home under construction, but its cause was classified as "undetermined." That fire also occurred at night, and was different than the facts of the Banks' fire.

On December 5, 2011, a meeting at the loss site occurred with Tennessee State Bomb and Arson Investigator Russell Robinson, and Manchester Fire Investigator Jeremy Woods. The scene did not appear to have been disturbed after the fire. We agreed heavy equipment would be required to access damaged area and assist in debris removal. The following day the scene inspection began. Although the inspections were conducted simultaneously, each agency conducted its own investigation.

The fire heavily damaged the structure. The majority of the damage was noted to the left of the structure. This, in a section was reported to have been added to the home within the last five years. The addition was three stories and included a basement, master bedroom and dressing room, library and media room. The third floor (media room) had collapsed into the second floor. The remainder and original section of the home is one story. The roof was missing from the center to the left of the home.

The debris removal began in the hallway. In bedroom one, later it was determined that this room was used as an office. Debris from this room was hand shoveled. No furnishings were discovered in this room. However, an unusual burn pattern was noted in the center floor of the room. A deep saddle burn was observed in the center of the floor. This burn pattern could not be explained due to no fuel load being present. Debris samples were taken from this location and was tested positive for an ignitable liquid. Debris from bedroom two was hand shoveled, and a bed with headboard and a small dresser were discovered. The closet in this bedroom two contained no clothing or hangers. Debris removal in bedroom three was also hand-shoveled out. This room contained a small dresser and bed. The closet of this room contained no clothing or hangers. After hand-shoveling these rooms, all of these rooms were reconstructed. The rooms did not appear to have normal, common or standard contents.

Larry and Sue Banks arrived at the loss location during the afternoon. The Banks were asked if they were home at the time of the fire. They said they were at Sue's Mrs. Banks' doctor appointment in Nashville, TN at the time of the fire. Sue Banks began to tell me of about the valuables in the home. She told of crystal and china located in the dining room, also she stated that her jewelry was in her dressing room. She described diamond rings and other items valued in the thousands of dollars.

Mr. Banks began to talk about the kitchen. According to Mr. Banks, He stated he owns a restaurant and was a chef. He reported that his kitchen had very expensive cooking equipment. He also said that the kitchen, and was full of professional grade cooking utensils. He said he had paid several thousands of dollars for these items.

The Banks were also asked if any flammable liquids were stored in the home and, both answered no. They began did tell me of a burglary that occurred at their son Stephen's home the day prior to the fire. After the fire, Mr. and Mrs. Banks told me they had not been back inside the home.

The following day, December 6, 2011, Bomb and Arson had an Accelerant Detection K-9 on scene. The K-9 searched the entire scene. The K-9 alerted in the left side of the structure to include the office at the saddle burn. This sample and another took from the room were tested positive for ignitable liquids.

Excavation of the addition of the home began next. Heavy equipment was used in this area to remove the collapsed roof and walls. The fire debris was hand sifted in the dressing room starting from the outside wall. Ms. Banks stated that her jewelry box containing her diamond rings were on a dresser a few feet from our entry point. The remains of the dresser were located. A jewelry box was discovered in this area. It contained costume jewelry. These items were taken as evidence. The diamond rings that Ms. Banks spoke of were not located and not believed to have been where she stated at the time of the fire. It did not appear the dresser contained any clothing. No evidence of any clothing, buttons or zippers were located in the debris from the dresser. To the right of the dresser was a hanging shoe

storage container was noted. This container survived the fire but did not contain any shoes, although remains of a few pair of shoes were discovered at floor level. A minimal amount of clothing was found in the closet area of this room. The clothing found was taken as evidence. The remains of a rifle were found in this room and were also taken as evidence. Although Mr. Banks stated a .38 caliber handgun should have been in the room, as well. No evidence of this gun was located in any of the fire debris. A great amount of time was taken in sifting through the fire debris; if the gun was there, it would have been recovered.

Next, the area that would include the library and media rooms was were processed. Several books were found, and many a large amount of these books were cookbooks. Mr. Banks stated that his best cookbooks were he kept his favorite recipes were in the library in three- ring binders. He stated he believed he had about twenty of these three ring binders. This area was also hand sifted, with no evidence of the three-ring binders. These binders are made of a metal product and should have survived the fire. The remains of two flat screen televisions were located in this area. Due to collapse in this area, I was unable to locate their exact location pre-fire. Cable/satellite boxes were also located along with some stereo equipment. The washer and dryer were located and are believed to have originally been in the laundry room between the office and the addition.

The basement or lower level of the addition was examined next. The contents of this area were hand-sifted and the debris removed by heavy equipment. This section was divided into two rooms: the front room contained a projection- type television and a couch. The contents of the front room appeared to be older and in poor condition. There was also a closet in this room with a small amount of Christmas decorations in boxes. The back room contained a humidifier. This item was what caused the fire according to Mr. Banks he stated earlier that it was on a recall list. He was questioned as to the make and model, but he could not recall. He stated that he did have the paper work to it and would provide it. As to date, no paper work has been received. Matt Forbes, P.E., of EFI Global examined the dehumidifier and stated that it did not showed any signs of failure, and was therefore, not the cause of the fire. Additionally, the area was not determined to be the area of origin.

Next, the dining room was inspected. It contained a dining table and chairs along with two china cabinets. The cabinets contained some dishes and glasses. The quality of the dishware could not be determined. A small amount of silverware was located in a one drawer of the cabinet. The remaining drawers were empty. Fire damage to this room was above ceiling level. The room consisted primarily of smoke and water damage. The room was photographed.

Next, the kitchen was examined. Fire damage in this area was mainly above the ceiling level with some drop down at the island. The drawers of the island were inspected and contained a very small amount of cooking utensils. The drawers appeared not to have the normal amount of utensils. The refrigerators contained a small amount of items but were mostly condiments. The pantry was inspected it, and it contained spices and small amount of other items. There was not even enough food found to make a meal out of these items. . Only a small amount of plates and glasses were found in the kitchen cabinets. The kitchen did not appear to contain normal or typical amount of contents.

After the scene inspection was completed, and the fire was classified as incendiary. Throughout my investigation, I was in contact with State and local officials, and Investigator Woods and Robinson shared this opinion. The information obtained, including the classification of an incendiary fire, was relayed to Cincinnati Insurance.

After my report was completed, I stayed in contact with local and state officials. I later learned that evidence found at the scene of the fire thought to have been blood was determined to not be human blood. I also understand the state's investigation is still open pending further investigation.

## 2.    Personal Property Examination

I was later informed that Enservio, a contents inventory company, would be coming to the loss site to conduct a contents inventory the remaining contents. The inventory specialist inspected the property, including the property removed as evidence and stored at EFI Global's storage facility, and prepared an inventory of the items located in the areas of the home that were not destroyed by the fire. This personal property list was list was later provided to me for review (Exhibit B). I reviewed this initial Enservio inventory, which consisted of all items identified in the living room, dining room, sun room, kitchen and associated rooms, and found that the items identified by Enservio were consistent with what I saw during my inspections of the property while conducting the fire scene analysis.

Later, I received a spreadsheet containing the personal property items claimed by the Banks. (Exhibit C). This list contained a very large amount of items and was not consistent with the evidence I observed at the scene. I understand Mike Caldwell, the Enservio representative, re-inspected the property for the purpose of identifying items claimed by the Banks in the areas of the home which were not destroyed, but none could be verified.

While I made no specific determination as to the quantity and quality of items claimed to have been in the left side of the home destroyed by the fire during my initial investigation, I had hand-sifted the area and was completely familiar with the evidence that remained in the fire debris. The items contained on the Banks' personal property inventory simply were not consistent with items observed on scene. I was asked to look at the list insured's inventory and determine what items would have survived the fire if present in the home at the time of the loss, and of those items, which of them left no evidence in the fire debris, and therefore, could not have been present. I was able to confirm that some items were present in the home such as three televisions, an iron and a washer and dryer.

I prepared a list of items claimed by Mr. and Mrs. Banks that could not have been in the home at the time of the fire because such items would have left visible evidence that was not found after hand-sifting the fire scene. A meeting was held with representatives from Cincinnati Insurance to present these findings and explain the process and how most all personal property will leave some evidence that remains in fire debris. Based upon my investigation, the following list describes those items claimed by the Banks but not found to be at the home after the fire loss:

Egg Cooker Chef's Choice

Ice Cream Scoop Rosie

Molcajete

Pizza Wheel Rosie

Pizza Peel

Pizza Stone Emile

Cooking Rack WS

Flour Sifter

Pastry Bag Ateco

Pastry Blender

Sugar Shaker Mesh

Pastry Scraper

Kitchen Torch

Berry Colander

Melamine

Fish Spatula

Splatter Screen Rosie

Soup Ladle WMF

Spaghetti Spoon

Henckels

Serving Spoon Henckels

Balloon Whisk WMF 12

Balloon Whisk WMF 10 In

Kitchen Timer All Clad

Cutting Boards

Epicurean Set Of 3

Pineapple Slicer WMF

Apple Slicer Rosie

Tomato Corer WMF

Citrus Stripper Exclusive

Avocado Slicer Exclusive

Avocado Cutter

Exclusive

Meat Tenderizer WMF

Breading Pan Set Of 3

Oven Thermometer OXO

Instant Read

Thermometer OXO

Grilling Thermometer

Wireless Remote

Roasting Thermometer

Candy Thermometer

Exclusive

Toaster Kitchen Aid

Toaster Oven Kitchen Aid

Oval Baker Apilco #9

Oval Baker Apilco #12

Loaf Pan William

Sonoma Non-Stick

Cake Pan William Sonoma 9 In

Spring Form Pan Kaiser 9 In

Tart Pan Gobel 11 In

Bake Set

Orange Juicer Manual

Chafing Dish

Tramontime

Melon Baller

Cookware Calphalon Set

Ice Cream Maker

Cuisinart

Water Kettle Cupresso

Wok Taylor

Nyquil Vick's 8 Oz

Band Aid 80 Ct

Preparation H Wipes

Ace Bandage 3 In

Cotton Balls Rite Aid 200 Ct

Triple Anti-Biotic Rite Aid 0.5 Oz

Neosporin 1 Oz

Paper Tape Rite Aid

Sterile Pads Rite Aid 25 Ct

Gloves Rite Aid 30 Ea

Thermacare Heat Wraps

Adhesive Pads Rite Aid 10 Ct

Anti-Itch Cream Rite Aid

Tape Rite Aid

Self Grip Tape Rite Aid

Preparation H 1 Oz

Cortisone Crème

Non-Stick Pads

Ice Bag

Wound Wash

Anti-Itch Cream

Hemorrhoid Relief

Sports Tape

Nose Drops

Neo-Nasal Spray

Allergy Relief Rite Aid

Advil Congestion Relief

Benadryl Tablets

Zyrtec Allergy

Excedrin

Aspirin

Icy Hot

Bayer Aspirin Low Dose

Ben Gay

Petroleum

Zinc Oxide Ointment

Capzasin Arthritis Relief

Orajel

Ben Gay Cream

Toothache Pain Relief

Capzasin Analgesic Liquid

BC Pain Relief

Bayer Aspirin Advanced

Excedrin PM

Knee Brace Ace

Alka Seltzer

Stool Softener

Acid Reducer

Antacid

Pepto Bismol

Tums

Suppositories

Multi Vitamins

Multi Vitamin Centrum

Shirts Short Sleeve

Shirts Long Sleeve Dress

Shirts Long Sleeve Casual

Sport Coat Austin Reed Camel Hair Trim

Sport Coat Joseph & Feiss Blue Blazer

Sport Coat Joseph & Feiss Black Blazer

Sport Coat Joseph & Feiss Grey Plaid Blazer

Suit Grey

Suit Pronto Pin Strip

Suit Mike Rodriguez Brown

Leather Sport Coat Tan

Leather Top Coat Full

Length Black

Top Coat Ralph Lauren Brown Wool

Rain Coat Turburu

Jacket Round Tree & Yorke Black Leather

Jacket Brown Leather Bomber

Coat Casual

Coat Wind Breaker UT

Coat North Face Black Denali

Jeans Levi 501 Original

Pants Calvin Klein Khaki

Pants Dockers Casual Brown & Black

Pants Ralph Lauren Black Dress

Pants Tommy Hilfiger Dress

Pants Tommy Hilfiger Dress

Scarf Bought In England

Burberry Giant Check Scarf

Sweaters

Socks Black

Socks White

Socks Brown

Underwear Classic Boxer Briefs 6 Pk

T-Shirts Tag Free Crew

T-Shirts Casual Variety Color

Sweater Daniel Cremieux Cashmere Black

Sweater Daniel Cremieux Cashmere Tan

Sweater Daniel CremieuxCashmere Brown

Caps Variety

Gloves Big Time 21124

Gloves Timberland 590326

Gloves Echo 590401

Belt (1 Brown 1 Black)

Nautica 242120

Belt Fossil Black

Belt Fossil Brown

Sunglasses Ray Ban Aviator

Sunglasses Ray Ban RB3447

Sunglasses Oakley

Reading Glasses Foster Grant 3.0-3.25 Metal

Tuner Sony

CD Player Held 100 CDs Sony

CDs

Tree Christmas 9 Ft w/ Lights

Tree Christmas 6.5 w/ Lights

Mattress Sleep Number Split King Model SM45110

Quilt Paul Vaughn Quilt Patterns Paid 1500.00 To Have Hand Quilted The Rest Cross Stitch Antique

Quilt Hommel Figures Paid 1500.00 To Have Hand Quilted The Rest Cross Stitch Antique

Afghans Cross Stitch Material Pattern Hand Made $75.00 Material Ea Antique

Christmas Stocking Hand Made Cross Stitch Antique

China Service For 12 Lenox Camellia

Serving Bowl Lenox Camellia

China Service For 8 Lenox Charcoal

Serving Platter Lenox Charcoal

Bowl Lenox Charcoal

China Service For 8 Lenox Floral Fusion

Dinnerware Portmeirion Botanic Garden

Framed Print 16x20

Lamps French Antique Lady Figure

Framed Oil Painting 20x24 Old

Statue Oriental 10 In Tall

Candy Dish 4 Legs Antique

Cherubs Antique

Persian Rug 9x12 Mood

Dining Table Cherry Oval Crawford Solid Cherry

Side Chairs Cherry Crawford Solid Cherry

Arm Chairs Cherry Crawford Solid Cherry

Silver Chest Cherry Crawford

China Cabinet Pink Marble Top Antique French Crawford

Candelabra Red

Framed Print 10x10

Framed Print 10x14

Sofa Table Cherry Antique

Framed Print Large Oil Painting

Figurines Porcelain

Books Antique

Vase Majaluge Antique

Mirror Oval Gold

Bath Set

Lillian Russell Bedroom Set (Queen bed, Chest, Dresser, Nightstands, etc.)

Wash Stands & Mirror  Davis Antique

Bedroom Suite (Chest, Dresser, Mirror, Nightstands)

Stained Glass Art Work 20x24 Antique

French Lamp Antique

Baby Cradle Antique Cherry

Chair Blue

Framed Oil Painting French Antique 20x30

Framed Print 20x24 Framed Family Pictures

Framed Print 22x30 Framed Family Pictures

Framed Print 20x26 Framed Family Pictures

Framed Print 18x26 Framed Family Pictures

Clock Cuckoo Bought In Switzerland

Cuckoo Clock Bought In Switzerland 5C8T168719

Framed Print

Wall Clock Walnut Antique

Desk Cherry Executive Belmont 4136-36

Lateral File Cherry Belmont 7136-16

Chair Low Back Fabric

Secretary Desk Butler Antique

Sofa HCF12

Sofa Teagan

Bed Keywest Cindy

Dresser & Mirror Keywest Cindy

Chest Keywest Cindy

Night Stands Keywest Cindy

Entertainment Bookcase

Luggage Larry's Granite Life Brics Carry On Valise

Luggage Larry's Granite Life Brics 21 Rolling Duffle

Luggage Larry's Granite Life Brics 28 Rolling Duffle

Luggage Larry's Granite Life Brics 21T Spinner

Luggage Larry's Granite Life Brics 30T Spinner

Luggage Larry's Granite Life Brics 26 Spinner

Luggage Larry's Granite Life Brics 18 In Duffle

Porch Swing Cedar Mission Swing GA820348763182051

Settee Outside Bench Glider GA87636

Clock Bought In England Antique

Bed King Crawford All Solid Cherry

Chest Crawford All Solid Cherry

Night Stand Crawford All Solid Cherry

Dresser & Mirror Crawford All Solid Cherry

Love Seat White Velvet

Chair White Velvet

Table Cocktail Stanley

Clock Antique Sue's Mothers Mantle

Recipes Larry's In Binders 10 Binders Paper

Bust Marble Antique

Bust Stand Antique

Table Walnut Mantle Top Antique

Night Stand Crawford

Sewing Machine Singer

Sofa Rattan

Chair Rattan

End Table Rattan

Cocktail Table Rattan

Area Rug 10x12 Meshkabad 110892306

Table Dining Rattan Round

Chairs Rattan

Lamps

Book Rack Antique

Type Writer Antique

Adding Machine Antique

Linens Christmas Tree Table Cloth Spode

Linens Placemats C&F Enterprises

Linens Napkins C&F Enterprises

Linens Table Linen 90 In Round Lenox

Linens Placemat Lenox

Linens Napkin 19x19 Lenox

Linens Napkin Rings Set Vera Wang

Linens Napkin Rings Set Arthea Court Fleur De Lis

Linens Napkin Ring Set Lenox Chip

Linens Napkin Ring Set Lauren Pearl

Placemats & Napkins Cross Stitch Personally Made By Larry Hand Made Christmas Tree Mats

Placemats & Napkins Cross Stitch Personally Made By Larry Hand Made Thanksgiving

Placemats & Napkins Cross Stitch Personally Made By Larry Hand Made Napkins

Placemats & Napkins Cross Stitch Personally Made By Larry Hand Made Easter

Placemats & Napkins Cross Stitch Personally Made By Larry Hand Made Napkins

Placemats & Napkins Cross Stitch Personally Made By Larry Hand Made Strawberries

Placemats & Napkins Cross Stitch Personally Made By Larry Hand Made Napkins

Placemats & Napkins Cross Stitch Personally Made By Larry Hand Made Christmas Cranberries

Placemats & Napkins Cross Stitch Personally Made By Larry Hand Made Napkins

Placemats & Napkins Cross Stitch Personally Made By Larry Hand Made Christmas Table Runner

Placemats & Napkins Cross Stitch Personally Made By Larry Hand Made Bread Napkins

Antique Table Linens Irreplaceable But Comparable At Antiqueslinenes.com Figural Whiten Linen Table Cloth

Antique Table Linens Irreplaceable But Comparable At Antiqueslinenes.com Ecru Linen Tablecloth w/ Napkins

Antique Table Linens Irreplaceable But Comparable At Antiqueslinenes.com White Cutwork Table Cloth

Antique Table Linens Irreplaceable But Comparable At Antiqueslinenes.com Linen Vintage Luncheon Tablecloth

Antique Table Linens Irreplaceable But Comparable At Antiqueslinenes.com White Linen Vintage Tea Tablecloth

Antique Table Linens Irreplaceable But Comparable At Antiqueslinenes.com Vintage Italian Lace & Linens

Antique Table Linens Irreplaceable But Comparable At Antiqueslinenes.com White Linen And Lace

Antique Table Linens Irreplaceable But Comparable At Antiqueslinenes.com Bouquet Sized Napkins

Antique Table Linens Irreplaceable But Comparable At Antiqueslinenes.com Italian Linen & Cutwork 68x84

Antique Table Linens Irreplaceable But Comparable At Antiqueslinenes.com Ivory Linen Vintage Cutwork 102x66

Antique Table Linens Irreplaceable But Comparable At Antiqueslinenes.com White Linen Cocktail Napkins

Antique Table Linens Irreplaceable But Comparable At Antiqueslinenes.com Off White Linen Italian Cocktail Napkins

Stereo Bose T-20

DVD Player Sony PS3

DVD Player & Recorder Samsung

Tivo Premier

VCR Sony Beta

iMac Pro Apple

iPod Touch 32 Gb Apple

iPod Nano Apple 160 Gb

Backpack Tamrac

Camera Canon SD Mark II

Lens Canon 70-200 F.28

Lens Canon 28 MM F28

Lens Canon 28MM - 135 MM

Flash Canon Specialty 580

GPS Magellan 9055

Massager Personal

7 Pc Convertor Kit

Umbrella Super Size

Umbrella Ultra Slim

Umbrella Pop Up

Clock Radio

Flash Light

3 Hole Punch

Paper Cutter Trimmer 12 In

Desk Lamp Real Space

Alpine Camera Bag Lowe Pro Fast Pack 250

Video Camera Flip

Guitar 12 String Fender CD160

Guitar Acoustic Taylor Grand Auditorium

Cap Kyser

Tuner Guitar Kord CA3U

Long Underwear Patagonia

Mountain Fleece Jacket

Ski Jacket North Face

Ski Gloves North Face

Wool Socks Smart Wool

Sony Playstation 3

PS3 Fifa Soccer

PS3 Modern Warfare

PS3 Fight Night

PS3 NCAA Football

Revolver 357 Smith & Wesson Antique

Ammunition 357 Mag Tech

Shotgun Shells Winchester Boxes

Macbook Pro Apple 13 In

Macbook Pro Apple 15 In

iMac Apple 27 In

Keyboard Apple Wireless

Mouse Apple

Camera Canon S140

Camera Canon S44

Ring Giles 1 1/2 Ct Gold & Diamonds

Ring Giles Gold & Diamonds

Ring Diamond Horse Shoe

Necklace Gold

Bracelet Gold w/ Diamonds Giles

Watch 2 Tone Tag Heuer Bought In Switzerland

Watch Omega Speedmaster

Bracelet Gold

Ring Oval Cat's Eye

Wedding Band 14 Kt Two Tone Brush Finish CF17603114K06

Class Ring Larry's 1964 Tennessee Tech 14 Kt White Gold

Class Ring Sue's 1654 Tennessee Tech 14 Kt Yellow Gold

Class Ring Larry's High School 10 Kt Gold Art Carved

Class Ring Sue's High School 10 Kt Gold Art Carved

Many of these items reported to be in the areas of the home that did not have damage from fire, and would have been easily identified if present. The fire may have damaged items in the area of origin, however some evidence would remain. For example in the dressing room, in the area of the dresser, evidence of clothing should have been located but was not. Remains of clothing such as zippers and buttons, or buckles from the handbags, would have been recovered in the fire debris if those items were present at the time of the fire. No jewelry, other than costume jewelry, was in the home at the time of the fire.

Two desks were claimed to have been in a room described as an office. This room contained one of the multiple points of origin of the fire, and included an area where an ignitable liquid was used to start the fire. There was a clear saddle-burn marking the point of origin in this room, and the hardwood floors

are sill relatively intact. However, there was simply no evidence that either desk was in this room at the time of the fire.

In most cases, items will survive a fire depending on the materials they are made from (i.e. plastics, metal, etc.). The items may change forms or distort due to heat. This is referred to as a melting point or pyrolysate. For example, plastics melt between 190- 221 degrees. If a plastic container reaches these temperatures during a fire it will distort. However, this item can still be identified by labeling, color, etc. In my experience, most items are identifiable after a fire. The list provided by the Banks was not consistent with items located in the fire.

There was evidence of other items claimed by the Banks, but not in the quantity claimed. For instance, more than 120 shoes were claimed, but very few were found in the debris. More than thirty (30) handbags and purses were claimed, however, evidence at the scene suggested much less were in the house at the time of the fire. Evidence at the scene simply did not support the quantity of electronics claimed. Metal pieces of clothing hangers survive fires, and the quantity found in the fire debris was far less than expected considering the hundreds of clothing items claimed. The following is a list of items claimed by the insureds that were either not present, or were not present in the quantities claimed:

Paddle Graters Microplane Set Of 3

Rasp Grater Microplane

Shoes Black Sketchers Silver

Shoes Brown Rockport CT Slip On

Shoes Saddle Tan Florsheim Nowles

Shoes Rockport Men's The Week

Shoes Dress Black Florsheim Dawes

Shoes Dress Brown Florsheim Nevin

Shoes Black Florsheim Nowles

Shoes Tan Florsheim Nowles

Shoes Navy Crocs

Shoes Orange Crocs

Shoes New Balance The 373

Shoes New Balance The 900

Shoes Skechers Men Reflex

Boots Justin Cognac Quill Ostrich

Boots Justin Dennut Iguana Lizard

Boots Tony Lama Black Lizard

Boots Tony Lama Smooth Ostrich

Boots Tony Lama Conquistador

Shoes Casual Rockport Brown

Shoes Rockport Black Casual

Persian Rug 12 Ft 8 In x 16 Ft 1 In Mood 22123603

Persian Rug 3 Ft 8 In x 5 Ft Kashan 22123147 Estate Rugs

Persian Rug 5 Ft x 3 Ft 4 In Nain 11088721 Estate Rugs

Persian Rug 2 Ft 6 I n x 9 Ft Mood 110891289 Antique

Persian Rug 2 Ft 6 In x 9 Ft Mood 110891278 Antique

DVDs Movies

CDs Music

Persian Rug 10x16 Mashed 11891371

Persian Rug 51 x 8 Ft 6 In Nain Antique

Black Silk Chiffon Lattice Leifsdottir

Purple Teffeta Tie Neck D & G

Baubor Tan Flora Marc Jacobs

Leopard Silk Cowl Josephine

Navy Leopard Zip Pocket Wyatt

White Chiffon Ruffle Front Wyatt

Poesi Cowl Neck Blouse Diane Von Furstenberg

Navy Silk V-Neck Ruffle Trim Geren Ford

Silk V-Neck Brown Floral D&G

Cowl Neck Top Robbie & Nick

Tiger Floral Scoop Neck

Stripe Tee All Travis

Twill Button Down Bella Dahl

Hammered Silk Shirt Eileen Fisker

Tanta Boy Shirt Made Well

Crisscross Mesh Top Baily 44

3/4 Sleeve Tee Joan Vass

Blouses Variety Sleeves White Silk Lace Blouse Wyatt

Blouses Variety Sleeves White w/ Flame Stripe La Fayette

Blouses Variety Sleeves Crème Sateen Sleeveless Tahari

Blouses Variety Sleeves White Cotton Neck Lace Button Down BCBG

Blouses Variety Sleeves Black Cotton Scoop Neck Blouse BCBG

Blouses Variety Sleeves Poppy Sateen  Tiered La Fayette

Blouses Variety Sleeves Cotton Rushed Button Down Blouse BCBG

Blouses Variety Sleeves Grey Leopard Print Silk Wyatt

Blouses Variety Sleeves Silk Agness Button Front La Fayette

Blouses Variety Sleeves Long Puff Sleeves BCBG

Blouses Variety Sleeves Red Cowl Neck Button BCBG

Blouses Variety Sleeves One Shoulder Pleated Black Blouse Tahari

Blouses Variety Sleeves Ghost Chiffon Wyatt

Blouses Variety Sleeves Chiffon Cowl Neck Sleeveless Wyatt

Long Sleeved Blouses Shirred Body Wrap Blouse Wyatt

Long Sleeved Blouses Tie Dye Print Chiffon V-Neck Wyatt

Long Sleeved Blouses Poplin Sleeveless Top BCBG

Long Sleeved Blouses White Jersey V-Neck Top BCBG

Long Sleeved Blouses Blue Stretch Cotton Sleeveless Ruffle BCBG

Long Sleeved Blouses Cameron Drawstring Heart Loom

Long Sleeved Blouses Grey Jersey Beaded Necklace Top BCBG

Long Sleeved Blouses White Metallic & Striped Tunic BCBG

Long Sleeved Blouses Cotton Bow Detail One

Long Sleeved Blouses Tie Front Stretch Cotton La Fayette 148

Long Sleeved Blouses Pin Tuck Bow Tie Button Front Eryn Brinie

Long Sleeved Blouses White Cotton Peasant Blouse BCBG

Long Sleeved Blouses Vintage Sky Plaid Cotton Western Shirt Equipment

Long Sleeved Blouses Silk Belted One Shoulder BCBG

Long Sleeved Blouses Silk Pin Tucked Blouse Shashama

Long Sleeved Blouses Black Silk Bra Tank Robert Rodriguez

Long Sleeved Blouses Silk Lace Inset Long Sleeve Ace Delivery

Short Sleeve Blouses Bow Tie Pin Tuck Wyatt

Short Sleeve Blouses Black Jersey Tahari

Short Sleeve Blouses Wire Silk Bra Tank Robert Rodriguez

Short Sleeve Blouses White Cotton Spaghetti Strap BCBG

Short Sleeve Blouses Silk Beliz Cynthia Steffe

Short Sleeve Blouses Abigail Sleeveless Tahari

Short Sleeve Blouses Sateen Vicky Pleated Tahari

Short Sleeve Blouses Black Sateen Beaded Necklace Gucci

Short Sleeve Blouses Sateen Jacket Ruffle Blouse Tahari

Short Sleeve Blouses Beaded Shoulder Top Cynthia Steffe

Short Sleeve Blouses Vanilla Crepe Lace Up Top Gucci

Short Sleeve Blouses Sequin Halter Mesh Top Robert Rodriguez

Short Sleeve Blouses Sascha Blouse Dolce Vita

Short Sleeve Blouses Ivory Silk Stretch Robert Rodriguez

Short Sleeve Blouses Chiffon Keyhole Slit Blouse Robert Rodriguez

Short Sleeve Blouses Candy Silk Jersey Wrap Top Diane Von Furstenberg

House Slippers Isotoner

House Slippers Lucky Brand

Slippers Charter Club

Dorm Slippers Keds

Chenille Slippers Muk Hucks

Faux Fur Bootie Charter Club

Jolie Slippers Emu

Satin Slippers Isotoner

Knit Slippers Michael Kors

Tora Slippers Emu

Evening/Formal A-Line Skirt Alex Evenings

Evening/Formal Carwash Pants JR Niles

Evening/Formal Velvet Blouse Alex Evenings

Evening/Formal Portrait Collar Top Adrianna

Evening/Formal Bead Waist  Adrianna

Evening/Formal Jacket Dress Tahari

Evening/Formal Bolero Jacket Dress Adrianna

Evening/Formal One Shoulder JS Collections

Evening/Formal A-Line Evening Dress JS Boutique

Evening/Formal Empire Waist Rem Richards

Evening/Formal Shawl Alex Evenings

Sorkie Ruffle Bag Street Level

Spandex Street Level

Clutch Messenger Urban

Twill Weekender Bag

Twill Flap Backpack

Twill Giant Boss Satchel

Twill Shopper Bag

Twill Lock Two Tone Satchel

Hobo Bag

Drawstring Bag Urban Expression

Niko Urban Expressions

Shoulder Bag Urban Expressions

Olivia Bag Urban Expressions

Tory Bag Urban Expressions

Stella Bag Urban Expressions

Brandy Messenger Urban Expressions

Convertible Satchel BCBG

Powder Compact Chanel

Bronze Makeup Base Chanel

Firming And Smoothing Fluid Chanel

Eyes Mascara Multi Dimensional Chanel

Eyes Eye Liner Chanel Stylo

Eyes Quadra Eye Shadow Chanel Les Quadre

Eyes Perfect Brows Chanel Le Sourcil

Les Essential Set Chanel Le Reguard

Lips Lip Color Hydration Cream Chanel

Lips Lip Color Coco Shine Chanel Rouge

Lips Lip Color Rouge Allure Chanel

Lips Lip Liners Chanel

Lips Lip Color Stick Chanel

Lips Lip Gloss

Cheeks Powder Blush

Belted Neck-A-Line Ellen Tracy

Sleeveless Belted  Michael Kors

3/4 Sleeve V-Neck Charter Club

Sleeveless Belted Sheath Calvin Klein

3/4 Textured Sleeve Donna Morgan

3/4 Sweater Dress Fever Dress

Scoop Neck Fitted Sheath Ann Klein

Faux Wrap Dress Lauren

Jacket Dress Tahari

Long Sleeve Ribbed Belted Ellen Tracy

3/4 Belted Jersey Nine West

Short Sleeve Nine West

Scoop Neck Sheath Jones New York

Sleeveless Metallic Shift Michael Kors

V-Neck Ruffled  Sheath Elementary

Long Sleeve Shrug/Jacket DKNY

Sleeveless Denim Belted Jones New York

Bolero Jacket Dress Jessica Howard

Fym Dress Antonio Melani

Ruffle Taffeta Dress Xscape

Boatneck Dress Ralph Lauren

Jacket Dress KM Collections

V-Deck Mid Length Dress Eileen Fisher

Sleeveless Cowl Neck Dress Calvin Klein

Long Sleeve Printed Dress Ann Klein

3/4 Sleeve Shift Calvin Klein

Elbow Sleeve Printed Maggy London

Long Sleeve Bootneck Sheath Lauren

Long Sleeve Knit Heather B

Sleeveless Jones New York

Notched Sheath Ann Klein

3/4 Sleeve Jersey Alfani

V-Neck Sleeveless Jones New York

Sleeveless Turtleneck Knit Sweater Lauren

Ugg Stoneman Grizzly

Clarks Wallabee

Ugg Australia Byron Chestnut

Wicked Good Moccasins Women's LL Bean

Wicked Good Slippers Women's LL Bean

Women's Hearthside Slippers LL Bean

Women's Wicked Good LL Bean

Wool Cashmere Jacket LL Bean

Baxter State Parka LL Bean

Insulated Storm Coat LL Bean

Slimming Jeans LL Bean

Easy Stretch Denim Pants LL Bean

Double Jeans Flannel Lined LL Bean

Boiled Wool Cardigan LL Bean

Fuzzy Cable Beanie North Face

V-Neck Top Pink Lotus

Cotton Plunge Tee Under Armour

Asymmetric Top Hand Tail

Hooded Down Vest North Face

Thermal Beanie North Face

Empire Tank Top Hand Tail

Trench Coat Zella

Mock Neck Top Zella

Swimsuits Variety

Swimsuit Coverups Variety

Swimdress Variety

Shawl Scarf Jones New York Pashmina

Baroque Club Scarf Burberry

Cashmere & Silk Scarf Marc By Marc

Velvet Wrap Betsy Johnson

Embellished Silk Scarf Eileen Fisher

Embroidered Scarf Chan Luu

Tie Dye Scarf Burberry

Orchid Scarf Glint

Printed Silk Scarf Armani

Floral Sache Scarf Nordstrom

Sandstone Scarf Halogen

Silk Scarf Tolani

Wool Scarf Sophia

Light Streak Scarf Glint

Houndstooth Muffler Nordstrom

Metallic Scarf Echo Ombre

Infinity Scarf Eileen Fisher

Chunky Circle Scarf Echo

Handkerchief Scarf Sir Alistair

Cashmere & Silk Scarf Marc By Marc

Ugg Shawling Scarf

Giant Cheek Fringed Muffler Burberry

Cheetah Metallic Wrap Echo

T-Shirt Square Echo

Faux Fur Stole Kate Spade

Cashmere Blend Wraps Nordstrom

Tube Scarf Tarnish Moon

Active & Swimwear Hooded Jacket North Face

Active & Swimwear Oslito Fleece Jacket North Face

Active & Swimwear Light Weight Jacket North Face

Active & Swimwear Hand Tail Sweatshirt

Active & Swimwear Live In Capri Pants Zella

Active & Swimwear Interset Jacket Zella

Active & Swimwear Running Jacket Nike

Active & Swimwear Running Jacket & Capris Nike

Active & Swimwear Tank Top Hand Tail

Active & Swimwear Flare Leg Pants Hand Tail

Active & Swimwear Long Dress Coat Helly Helly Hanson

Active & Swimwear Cotton Long Sleeve Tee Under Armour

Active & Swimwear Z To 3 Tee Short Zella

Active & Swimwear Sports Bra Wacoal

Merino Wool Hooded Sweatshirt

Town And Field Tote Leather

Maine Guide Rucksack Leather

Boat & Tote Bag

Scarf & Hat Set

Stoway Rain Hat w/ Goretex

Wool Hat Tessled

1805 Ear Warmer

Pajama's Charter Club

Pajama's Miss Elaine

Pajamas Jenni

Long Johns Jockey

Chemise Flora Nikrooz

Gown Linen Donatella

Gown Morgan Taylor

Chemise & Wrap Jones New York

Robe Linen Donatella

Robe Charter Club

Terry Robe Jones New York

Kimono Robe Laura

Gown Jones New York

Purses Louis Vuitton Artsy Nam Handbag

Purses Louis Vuitton Speed 34

Purses Delighted Mongoose GM

Purses Kate Spade Beaumont Ainsley

Purses New York Gold Coast Charlize

Purses Marc By Marc Jacobs

Purses Kate Spade New York Mary Anne

Purses Big Buddha McKenna Tote

Purses Everyday Tote Halogen

Purses Big Buddha Faux Leather Satchel

Purses Ostrich Embossed Crossbody Bag

Purses Patent Leather Shopper Dooney & Bourke

Trendy Handbags Big Buddha Dakota Bag

Trendy Handbags Lover Messenger Bag Nile Anthony

Trendy Handbags Oversize Tote Nile Anthony

Trendy Handbags Knitted Large Bag Mellie Blanco

Ring Heart Shaped 1.8 Ct Diamond

Cultured Pearl & Diamonds

Round & Baquette Diamonds Vertical Stripe

14 Kt Gold Ring 2 1/8 Ct TW Emerald & Diamond 625842

14 Kt Gold Ring Smokey Quartz

14 Kt Gold Ring Opal 485891

14 Kt Gold Ruby Ring 458673

14 Kt Gold Emerald Ring 626105

Sterling Silver Onyx 540073

Diamond Ring 613196

Oval Jade Ring 598094

Ring Chocolate Gold 397720

Necklace Beauty Queen

Necklace Crown Station

Y-Drop Necklace

Fox Jacket Heavenly W199

Mink Coat Stephanie G1745

White Leather Jacket Classiques 387716

Black Leather Coat Ellen Tracy 380609

Diamond Emerald Necklace

Gold Necklace 14 Kt Gold Chain 399760

Gold Necklace 14 Kt 18 In Marine Chain 566583

Gold Bracelet 720551403

Watch Citizen 28164806

Watch Movado 301696504

Long Sleeved Crewneck Cashmere Charter Club

Long Sleeve V-Neck Cashmere Charter Club

Long Sleeve Shawl Charter Club

Long Sleeve Cowl Neck Cashmere Charter Club

Long Sleeve Ruffle Cashmere Charter Club

Long Sleeve Turtleneck Cashmere Charter Club

Melani Jordan Sweater Antonio

Brenda Knit Sweater Antonio

Melanie Alex Squish Sweater Antonio

Melani Antoinette Pants Antonio

Melani Antonio Pants

Maxine Pants Antonio

Boyfriend Shirt Casion

Long Sleeve Blouse Bellatrix

V-Neck Roll Sleeve Shirt Sandra Ingrish

Roll Sleeve Knit Shirt Eileen Fisher

Hartman Belting Leather 22 In Mobile Traveler

Hartman Belting Leather 41 In Garment Bag

Hartman Belting Leather Leather Duffle

Hartman Belting Leather Expandable Mobile Traveler

Hartman Belting Leather 24 In Expandable

Long Sleeve Silk Shirt Trouve

Silk Pocket Shirt

Signature Silk Shirt Equipment

Diagonal Lines Shirt Nic & Zoe

Silk Long Shirt Eileen Fisher

Scrunch Neck Top Vince Camuto

Western Snap Front Shirt Lauren

New York Winter Twill Tunic La Fayette

Tall Collar Shirt Nordstrom

3/4 Sleeve Shirt Foxcroft

New York Marciel Shirt Kate Spade

Long Sleeve Tee Knit Trouve

Draped Twist Top Knit Trouve

Mock Neck Top Knit Lauren

Ballet Neck Tee Cusion

Boxy Jersey Top Eileen Fisher

Stripe Linen Hoodie Eileen Fisher

Slippers LL Bean

Slippers LL Bean

Fonda Jacket Gianni Bini

Waist Jacket Gianni

Faux Fur Jacket

Sequin Shrug, Sanctuary

Poncho RD Style

Single Button Jacket Gianni Bini

Leather Jacket Chelsea

Denim Blazer Ralph Lauren

Satin Jacket Antonio Melani

Bell Leather Jacket Antonio Melani

Coats Dress Walking Coat Katherine Kelly

Coats Dress Pant Coat Suede Katherine Kelly

Coats Dress Car Coat Eileen Fisher

Coats Dress Retro Faux Fur Jacket Zozo

Coats Dress Colleen Jacket Alex Marie

Coats Dress  Jacket Antonio Melani

Coats Dress Zip Detail Trench Coat Burberry

Coats Dress Logo Convertible Prada

Coats Dress Full Length Jacket Prada

Coats Dress Casual Sweater Coat Antonio Melani

Coats Dress Fleece Full Zip Jacket Lauren

Coats Dress Dip Front Jacket XCVI Mercantile

Coats Dress Jean Jacket Lucky Brand

Coats Dress Cozy Top Plaid Willows & Clay

Coats Dress Satin Trim Jacket Adirology

Coats Dress Fleece Shawl Jacket

Evening Formal Sleeveless Spaghetti Strap Alex Evenings

Evening Formal Over Shoulder  BCBG

Evening Formal 3/4 Sleeve Animal Print Ellen Tracy

One Shoulder Jersey Neiman Marcus

Sue's Handbags Coach Poppy Signature

Sue's Handbags Kate Landy Metal Clutch

Sue's Handbags Ugg  Classic

Sue's Handbags Michael Kors Jet Set

Sue's Vests Faux Fur Vest Buffalo

Sue's Vests Lined Vest Sanctuary

Sue's Vests Sherpa Vest Sanctuary

Sue's Vests Sequin Vest Mattie M

Sue's Vests Sequin Drape Vest

Sue's Vests Sweater Vest

Sue's Vests Faux Fur Vest BCBG

Sue's Vests Reversible Vest Sanctuary

Sue's Jeans William Rest

Sue's Jeans Marc Jacobs

Sue's Jeans Silver Tuesday Boot

Sue's Jeans 7 For All Mankind Boot Stretch

Sue's Jeans 7 For All Mankind Flare

Sue's Jeans Bootcut

Sue's Jeans Joe's Jeans Chelsea Skinny

Sue's Jeans Joe's Jeans Honey Booty ST. Leg

Sue's Jeans Joe's Jeans Chelsea Ultra Skinny

Women's Sneakers Nike Steady VII

Women's Sneakers Easy Spirit Train Free

Women's Sneakers Clarks Privo Polar

Women's Sneakers Sketchers Bravo Sneakers

Cozy Wrap RD Style

Faux Fur Cozy Cardigan Kousie

Jewel Cardigan Joes Jeans

Leo Cardigan RD Style

Faux Fur Wrap BCBG

Short Tiered Cardigan Eileen Fisher

Long Straight Cardigan Eileen Fisher

Vera Cape Antonio Melani

Sparkle Cardigan Eileen Fisher

Betty Sweater Gianni

Sequin Cardigan Cremieux

Cardigan Sweater Nature Printelle

Long Sleeve Sweater Prada

Short Sleeve Sweater Prada

Sport Cardigan #298 Prada

Sport Cardigan 248 Prada

Cotton Cashmere Sweater Burberry

Sandals Strappy Low Edge Elle Tahari

Sandals Rascal Steve Madden

Sandals Black Sandal Jones New York

Sandals Flat Thong Gucci

Sandals Bethany Sandal Steve Madden

Women's Shoes Pumps Easy Spirit Quota Pumps

Women's Shoes Pumps Naturalizer Lennox Pumps

Women's Shoes Pumps Bandolino Ettamay Wedge

Women's Shoes Pumps Enzo Sorte Pumps

Women's Shoes Pumps Enzo Maiver Pumps

Women's Shoes Pumps Max Studio Esthera

Women's Shoes Pumps Adrienne Vittadini

Shoes Flats Glitter Oxford Flats J Crew

Shoes Flats Lauren Amera Leather

Shoes Flats Maddy Cracked Leather Calvin Klein

Shoes Flats Metallic Leather Ballet Flats J Crew

Shoes Flats Wound Up Bandolino

Shoes Flats Kimber Flat Taryn Rose

Shoes Flats Leopard Print Calvin Klein

Shoes Flats Bow Ballet Flat Banana Republic

Shoes Flats Felicia Flat Sam Edelman

Shoes Flats Tibitha Kate Spade

Shoes Flats Black Dotsme Flat Stuart Weitzman

Shoes Flats Ballet Flats Marc By Marc

Shoes Flats Herded Patter Loafers Anthropologie

Women's Shoes Flats Gianni Bini Loofa Flats

Women's Shoes Flats Gianni Bini  Flats

Women's Shoes Flats Gianni Bini Mary Jane

Women's Shoes Flats Gianni Bini New Comfort

Women's Shoes Flats Ralph Lauren Lauren Abica

Women's Shoes Flats Adrienne Vittadini Twiggy Flats

Women's Shoes Flats Alfani Amor Flats

Women's Shoes Flats Jessica Simpson Comasso Flats

Women's Shoes Flats Rocket Dog Malti Flats

Women's Shoes Flats Ellen Tracy Falon Flats

Cashmere Sweater Shawl Collar Cashmere Privie

Cashmere Sweater Ribbed Cashmere Privie

Cashmere Sweater V-Neck Cashmere Privie

Cashmere Sweater V-Neck Cashmere Cardigan Privie

Cashmere Sweater Turtleneck Cashmere Privie

Cashmere Sweater Mock Neck Cashmere Privie

Cashmere Sweater Crew Neck Cashmere Privie

Cashmere Sweater Long Sleeve Sweater Prada

Cashmere Sweater Short Sleeve Sweater Prada

Cashmere Sweater Sport Cashmere Prada

Cashmere Sweater Sport Cardigan #238 Prada

Cashmere Sweater Sport Cardigan #248 Prada

Cotton Cashmere Sweater Burberry

Shoes Boots Ugg Classic Tall

Shoes Boots Ugg Bailey Button

Shoes Boots Ugg Girls

Shoes Boots Nine West Tall Boots

Shoes Boots Gianni Bini Cold Us Boots

Shoes Boots Gianni Bini Tall Boots Black

Shoes Boots Gianni Bini Booties

**3.     Conclusion**

To summarize, based upon my investigation, the claims inventory submitted by Mr. and Mrs. Banks is not accurate. The totality of the property claimed simply was not there at the time of the fire. Certain items were simply not in the home, while others were not in the home at the quantity claimed. Most personal property is not fully consumed in fires. Evidence remains in the fire debris, and in most cases, the evidence can identify the damaged property. The lack of such evidence at the Banks' fire loss demonstrates that the personal property claimed was not in the fire at the time of the loss or not in the quantities claimed by the insureds.

FIRETRAK INVESTIGATIONS

Mark Sells, CFEI

# Mark Sells, CFEI

(615)605-9008

firetrakinvestigation@yahoo.com

**Experience**    2012- present    Firetrak Investigation    La Vergne, TN.

### Owner/ Private Investigator

- Obtained company private investigators license
- Opened private investigation company (Firetrak Investigation)
- Continued education

2008-2012    EFI Global    Franklin, TN.

### Private Investigator

- Obtained Private Investigators license in 2008
- Supervised fire losses of over 1 million dollars
- Continued education

2006-2008    City of La Vergne    LaVergne, TN.

### Fire Marshal

- Over seen fire code inspections
- Managed fire prevention and public education
- Supervised and conducted fire investigations leading to arrest and convictions for arson
- Continued education

| 2002-2006 | Knox County | Knoxville, TN. |

**Fire Investigator**

- Supervised and conducted fire investigations of over 600 cases for Knox and surrounding counties. Many leading to the arrest and conviction for arson
- Accelerant K-9 handler for the ATF National Response Team for over four (4) years
- Deputized as US Marshal
- Attended The Knox County Regional Police Academy
- Continued education

| 1999-2002 | City of Franklin | Franklin, TN |

**Assistant Fire Marshal**

- Conducted fire code inspections
- Managed fire prevention and public education
- Conducted fire investigations
- Certified Fire and Explosion Investigator, (CFEI)
- Continued education

| 1995-1999 | City of La Vergne | La Vergne, TN. |

**Fire Fighter**

- Day to day firefighting operations
- Obtained Fire and Building Inspectors Certifications
- Conducted fire code inspections
- Assisted with fire investigations

1990-1995

**US Army**

- Calvary Scout

**Education**

- 1997-2002 Vol State University, Fire Science
- 1999-present IAAI conference.
- 2003 Knox County Regional Police Academy
- Advanced Arson Investigation, UT Martin
- Reid interview and interrogations
- 13 years of field work

**EXHIBIT A**



**Engineering**

# Fire Investigation
# Report One and Final

---



**Fire Investigations**

**Larry Banks**
**1810 Sycamore Circle**
**Manchester, TN 37355**
**Claim Number: 1675851**
**Date of Loss: 11/28/2011**


**Prepared For:**

**CINCINNATI INSURANCE COMPANY**
**PO Box 682762**
**Franklin, TN 37068**
**ATTN: Matt Kentner**



**Environmental Consulting**

**EFI Project No.94216-10545**

**February 24, 2012**




**Specialty & Consulting**

**Prepared By:**

**Nashville Service Center**
**1880 Gen. George Patton Drive**
**Building B, Suite 203**
**Franklin, TN 37067**
**Tel: 877.812.4328**
**Fax: 615.778.0170**




**Catastrophe Response**

**Emergency 24 Hours: 888.888.2467**
**www.efiglobal.com**

# EFI
# Global
Complex Issues • Solid Solutions

## ASSIGNMENT

The assignment to conduct an origin and cause investigation was received on November 30, 2011. The investigation commenced December 1, 2011.

Initial contact was made with Manchester Fire Investigator Jeremy Woods to determine if the authorities had released the scene. Investigator Woods advised that Tennessee State Bomb and Arson was involved in the investigation and that Investigator Russell Robinson needed to be contacted to coordinate further inspection of the property. A meeting was scheduled for December 5, 2011 at the loss location. At that meeting, it was determined that heavy equipment would be required to complete the investigation. Tennessee State Bomb and Arson conducted their inspection after the arrival of the heavy equipment. Although the inspections were conducted simultaneously, each agency conducted its own investigation.

The report was delayed while awaiting additional information and instructions to complete the report on or about February 6, 2012.

## ENCLOSURES

1) Forty-four (44) Photographs with Explanation
2) Scene Diagram
3) Evidence Transmittal Letter
4) Laboratory Results
5) Fire Department Report
6) Firefighter Statements
7) Engineer's Report
8) CD containing photographs from internet tour of home (Sent via U.S. Mail)
9) Additional Materials Packet Containing the Photo CD with Unmounted Photos (Sent via U.S. Mail)

## SCENE EXAMINATION

The initial fire scene examination commenced December 1, 2011 and was continued on December 5, 2012. The scene was documented at that time by means of a diagram, measurements, and photographs. Present during the examination were Investigator Russell Robinson of Tennessee State Bomb and Arson, and Fire Investigator Jeremy Woods of the Manchester Fire Department.

The scene was unsecured at the time of inspection. Alterations to the scene included prior examination by local and state authorities. Due to the amount of destruction in the area of origin, heavy equipment was required to complete the excavation of the fire scene and investigation. The fire had burned unimpeded

Case 4:12-cv-00032-WBC   Document 98-1   Filed 08/30/13   Page 46 of 181   PageID #: 1850

with no evidence of successful fire suppression to the left side of the structure. The conditions/alterations did not adversely affect determining the fire cause.

The surrounding property was maintained consistent with the residential area. There were no detached outbuildings located on the property. Adjacent property was not damaged during the incident. There was nothing remarkable observed in the surrounding area.

The structure was a multi-story, wood-framed, single family dwelling constructed on a crawl space foundation in the original section. There was an addition to the original construction that was comprised of three stories including a basement. The roof was composition shingle. The exterior finish was vinyl. The original section of the home is 50 years old. The three story, 3600 square foot addition, is seven years old. The front of the building faces north. There were no remarkable pre-existing conditions visible.

It was reported that the home was for sale at the time of the fire and had been on the market for approximately five years.

There were no life safety devices found. There were no visible safety code violations.

Electric service was connected to the building at the time of loss. The electric utility enters on the north side of the building. The delivery cables were intact. The meter was not present at the time of inspection. The meter base was not properly grounded. There was no driven grounding rod or cable visible. The power supply was terminated at the utility pole. Natural gas was connected to the building at the time of loss. There was nothing remarkable about the incoming utilities.

The building had burned to completion, destroying most of the fire movement patterns in the left side of structure. Exterior examination showed evidence of fire and smoke damage in the remaining section of the home. Exterior structural collapse indicates the fire was most concentrated to the left section of the home. This section comprises the addition added to the building. The roof structure had been compromised by fire breaching from the underside. The roof had collapsed over the addition section of the building. Wood trusses comprising the roof structure were most damaged in the left portion of the building.

Smoke and heat patterns emanated from the doors and windows of the remaining section of the structure. The fire had not breached the exterior walls at the remaining section of the structure. The lowest fire patterns were located at floor level. There was no evidence of an overpressure from within the building. Exterior fire pattern analysis indicated the fire originated interior to the left section of the home.

Case 4:12-cv-00032-WBC   Document 98-1   Filed 08/30/13   Page 47 of 181   PageID #: 1851

Security of the building at the time of loss is at issue. The building was not occupied by the Banks family at the inception of the fire. Forced entry could not be determined due the amount of damage caused by the fire and firefighting activities.

The contents remains were not consistent with the occupancy. Evidence indicated some of the contents had been removed prior to the time of the loss. A general inspection of the remaining (original) portion of the home were showed it to be devoid of personal effects such as family photographs. The kitchen was lacking cooking utensils, such as pots, pans, and silverware. The sitting room contained a stand for a flat panel television, but no television was present. The china cabinet and drawers were empty. There were no protected areas to show that anything had been present at the time of the fire. There was reportedly some discussion or comments made by the insureds to the security guard posted on the property during the investigation about their china collection.

No determination could be made as to the quantity or quality of any contents in the left side addition that was destroyed by the fire.

Preliminary interior inspection, working from the area of least damage to the area of the most damage, revealed the fire was concentrated to left section of structure. The least affected areas of the building were noted to the right side of structure; however, smoke and heat damage was noted throughout. Rooms remote to the area of origin were affected by smoke and heat.

Fire pattern analysis indicated the fire had breached the ceiling of the addition and spread to the attic of the remainder of the structure. Fire patterns and material loss increased toward the left of structure. The left section of the home was reported to contain bedrooms, an office, and media room. Fire movement patterns were normal for the building and/or avenues of ventilation.

Physical evidence and witness statements indicate the fire originated in the interior master bedroom area of the home. Interior construction of the area consisted of wood stud walls covered with sheetrock. The flooring consisted of wood sub-floor covered with carpet. Contents providing the fuel load would include typical furnishings.

The ceiling had been compromised by the fire. Exposed ceiling joists were destroyed in the left portion of the structure. Wood beams comprising the ceiling structure were collapsed in the left section of the structure. The interior walls had been compromised. Fire patterns and material loss are most prominent along the left rear, master bedroom area. Patterns include material loss with the lowest point noted along the left rear section of the structure. The basement section of this area was finished. Sheetrock in this area displayed lighter fire damage indicating the fire to be above this area. Rooms above this area were mostly

Case 4:12-cv-00032-WBC   Document 98-1   Filed 08/30/13   Page 48 of 181   PageID #: 1852

destroyed by the fire. The third floor (reported to be the media room) was completely consumed by the fire as it evolved.

Systematic debris removal began after photographs and measurements were taken. The debris removal took five days to complete, with heavy equipment used to excavate the collapsed area. The lowest fire damage was noted to the left section of the structure. The fire was brought under control by the fire department at the area where the addition met the original section of the home. This area was damaged by fire, smoke and heat. The first room in this area was the office. The flooring in the office was damaged. The exposed sub-floor was generally damaged. A prominent saddle burn was noted near the center of the floor in the office. The saddle burn was not normal for this area. No fuel load was present in this area that could have been responsible for the floor level burning. It should be noted that a debris sample was collected in this area and was found to be positive for an ignitable liquid.

The following were collected during the course of the inspection for further analysis:

| Sample/Item Description | Sample/Item Location | Type | Sample/Item Date |
|---|---|---|---|
| fire debris | bedroom/office | Sample | December 12, 2011 |
| fire debris | bedroom/office | Sample | December 12, 2011 |
| fire debris | bedroom/office | Sample | December 12, 2011 |
| fire debris | basement | Sample | December 12, 2011 |
| fire debris | dressing room | Sample | December 12, 2011 |
| Rug | master bedroom | Sample | December 12, 2011 |
| flooring | master bedroom | Sample | December 12, 2011 |
| decking | rear door | Sample | December 12, 2011 |
| 10 boxes clothing | master bedroom | Item | December 19, 2011 |
| rifle | master bedroom | Sample | December 09, 2011 |
| dehumidifier | basement | Sample | December 19, 2011 |

The samples were submitted to the EFI Laboratory in Humble, Texas for forensic accelerant determination analysis. The samples were delivered via FedEx on December 13, 2011. A written report has been received from the laboratory indicating some of the samples tested positive for an ignitable liquid. The positive samples were taken in the bedroom/office at the location where saddle burning from top down burning was observed and no common fuel loading would explain the damage. The ignitable liquid was identified as medium to heavy petroleum distillate.

Potential heat/ignition sources identified within the area of origin include introduction of an open flame. Forensic evidence of ignitable liquids in a living area where they would not commonly exist, along with the absence of personal property, precludes accidental ignition.

Case 4:12-cv-00032-WBC   Document 98-1   Filed 08/30/13   Page 49 of 181   PageID #: 1853

The electrical panel was not involved in the fire. The wiring was affected by the fire during progression. Fixed residential wiring is confined in the wall cavity and consisted of Romex cable. Heating was provided by a gas-fired heat plant that was exterior of the building. The unit was damaged as a result of exposure.

Matt Forbes, PE, assisted with the inspection of the building and prepared the following section of the report:

The damage from the fire was very extensive. Arc mapping at the origin end of the home was not possible. The branch wiring was broken, melted, and scattered from its original location. Almost all the circuit breakers were also tripped.

Specific devices near the origin point(s) were analyzed for their involvement. The attic furnace was too heavily damaged to form any conclusions. Much of the wiring and the gas regulator were melted away. The washing machine and dryer were examined. Both had burn patterns indicating fire attacking them from top to bottom. No power cord involvement was found and the power receptacle was in good condition.

The instantaneous hot water heater was also examined in the basement. No electrical activity was found and the gas supply piping was intact. No exhaust installation problems were found.

There was a dehumidifier in the basement, below one of the rooms of origin. It was attacked by fire from above. The power cord was intact and displayed no electrical activity. The control board and motor were also in good condition.

In conclusion, there is too much damage to make an engineering determination for fire causation. However, several of the devices near the origin can be eliminated including the washer, dryer, water heater, and dehumidifier. The damage patterns on these devices as well as the general fire patterns support an ignition on the first floor.

Fire pattern analysis indicates that the fire originated in area of master bedroom. Evidence indicates ignition from introduction of external heat source. Evidence indicates the first fuel ignited was ignitable liquid vapors. Events bringing ignition and fuel together include human involvement.

## INVESTIGATION

The fire was discovered by James Adams, the neighbor who resides at 1802 Sycamore Circle. The witness can be reached by telephone at (931) 952-1103. The witness lives in the immediate area. Smoke drew his attention to the fire in progress. At first he believed it to be the woods on fire behind the home but,

Case 4:12-cv-00032-WBC   Document 98-1   Filed 08/30/13   Page 50 of 181   PageID #: 1854

upon further investigation, he determined the fire was concentrated in the interior of the home at the rear.

The Manchester Fire Department responded to the alarm at 16:59 on November 28, 2011. The first unit on the scene was Engine 1.

Flames and smoke were visible upon arrival. The building fire was fully involved. The fire was most concentrated to the rear side of the building. Structural collapse had not yet occurred in the building. There were no separate or unconnected areas of fire involvement visible. Forcible entry was required to access building. Forcible entry occurred at rear door. Entry was made by the crew from Engine 1. The fire was concentrated to the left side of home and attic. The fire was burning at floor level. There were no unusual odors detected at that time. The fire did not react normally to the application of water. Firefighters reported that the fire would seem to go out but then flare back up.

An investigation by the fire marshal was requested because of department policy. Preliminary findings indicate the origin in the area of the master bedroom. Evidence to establish origin include witness statements and material loss. The probable cause was identified as arson.

Jeremy Woods of the Manchester Fire Department is investigating the incident according to fire department policy. The investigation began November 28, 2011. His investigation did identify the area of origin in the area of the master bedroom. Evidence to establish the origin includes witness statement and material loss. The source of ignition was not identified. The investigation is ongoing.

Russell Robinson with Tennessee State Bomb and Arson Section was contacted by Jeremy Woods to assist in the investigation. During the investigation, the state's accelerant detection K-9 was brought to the scene and reportedly alerted to the presence of ignitable liquids in several locations.

## DETERMINATION

Fire pattern analysis indicates that the fire originated in the area of the master bedroom. Forensic evidence of the presence of an ignitable liquid in the master bedroom where an accelerant would not normally exist, along with the absence of personal property, indicates ignitable liquids were introduced into the home and intentionally ignited by an open flame or spark. Events bringing ignition and fuel together include human involvement.

The cause of the fire is classified incendiary.

## COMMENTS

The instructions in this assignment have been completed. No further activities are anticipated and the file is being closed.

The conclusions drawn in this report are based on an analysis of the information collected during the site visit and investigation. Information or data that becomes available at a later date may justify the modification of the results and/or conclusions at that time.

EFI Global, Inc.

Reviewed by:

Mark Sells, CFEI
*Fire Investigator*

Metts Hardy, IAAI-CFI, CFEI, CHMT
*Regional Vice President*

Case 4:12-cv-00032-WBC   Document 98-1   Filed 08/30/13   Page 52 of 181   PageID #: 1856



Photo No. 1:     Front of home



Photo No. 2:     Left of home- addition

---


EFI
Global



Photo No. 3:   Front of addition



Photo No. 4:   Rear of addition

---

**File No.:** 94216-10545          Page 2 of 22

**Insured:** Larry Banks


EFI
Global



Photo No. 5: Deck of addition



Photo No. 6: Rear of original section

---





Photo No. 7:    Rear of home



Photo No. 8:    View from front door

---

**File No.:** 94216-10545          Page 4 of 22

**Insured:** Larry Banks



EFI
Global



Photo No. 9:   Ceiling in living room



Photo No. 10:   Living room

---





Photo No. 11:   View into kitchen



Photo No. 12:   Kitchen

---

**File No.:** 94216-10545          Page 6 of 22          
**Insured:** Larry Banks

EFI
Global
Complex Issues • Solid Solutions



Photo No. 13:    Sitting room



Photo No. 14:    Hallway from living room

**File No.:** 94216-10545          Page 7 of 22

**Insured:** Larry Banks



EFI
Global



Photo No. 15:    Bed room/ office



Photo No. 16:    View into addition

---

**Insured:** Larry Banks


EFI
Global



Photo No. 17: Dressing room



Photo No. 18: Holes in floor of office

---


EFI Global

**Insured:** Larry Banks



Photo No. 19:    Saddle burn in office floor- positive sample S-1



Photo No. 20:    Bed room 1 after debris removal



EFI
Global



Photo No. 21: S-1 positive at saddle burn



Photo No. 22: Flooring in office

---

**File No.:** 94216-10545          Page 11 of 22

**Insured:** Larry Banks



EFI
Global



Photo No. 23:    Bed room 2 after debris removal



Photo No. 24:    Hallway after debris removal



EFI
Global



Photo No. 25:   Equipment removing front wall



Photo No. 26:   dressing room


EFI
Global



Photo No. 27:   rifle found in dressing room



Photo No. 28:   clothing from dressing room

---





Photo No. 29:  clothing taken in containers



Photo No. 30:  kitchen

---

**File No.:** 94216-10545          Page 15 of 22          
                                                          EFI
**Insured:** Larry Banks                                 Global



Photo No. 31: drawer from kitchen



Photo No. 32: kitchen drawer

---





Photo No. 33: kitchen drawer



Photo No. 34: kitchen drawer

**Insured:** Larry Banks



EFI
Global



Photo No. 35: kitchen cabinet



Photo No. 36: pantry

---


EFI
Global
Complex Issues • Solid Solutions

Case 4:12-cv-00032-WBC   Document 98-1   Filed 08/30/13   Page 70 of 181   PageID #: 1874



Photo No. 37:    refrigerator



Photo No. 38:    sitting room stand for flat screen- no flat screen

---

**File No.:**  94216-10545          Page 19 of 22          EFI 
                                                            Global

**Insured:**  Larry Banks



Photo No. 39: china cabinet in dining room



Photo No. 40: china cabinet

---



EFI
Global



Photo No. 41:   china cabinet drawer



Photo No. 42:   heat/air units

---


EFI
Global
Complex Issues • Solid Solutions



Photo No. 43:   gas meter



Photo No. 44:   electrical panel


EFI
Global





EFI Global
Complex Issues · Solid Solutions

## EVIDENCE TRANSMITTAL LETTER

| Date of Loss | November 28, 2011 | | File No. | 94216-10545 |
|---|---|---|---|---|
| Loss Location | 1810 Sycamore Circle Manchester TN, 37355 | | Insured: | Larry Banks |
| Date Evidence Taken | November 30, 2011 | Date Submitted | | |
| Laboratory Processing Evidence | | | | |
| | | | | |
| Evidence Taken By | | | | |
| Evidence Transported By | | | | |
| Evidence Received by | | | | |

| List of Specimens | Location Taken From |
|---|---|
| 1- Sample- fire debris | bedroom/office |
| 2- Sample- fire debris | bedroom/office |
| 3- Sample- fire debris | bedroom/office |
| 4- Sample- fire debris | basement |
| 5- Sample- fire debris | dressing room |
| 6- Sample- Rug | master bedroom |
| 7- Sample- flooring | master bedroom |
| 8- Sample- decking | rear door |
| 9- Sample- rifle | master bedroom |
| 10- Sample- dehumitifier | basement |

| Examination Requested | |
|---|---|
| Condition of Scene (Weather, Altered, Undisturbed, Etc.) | |

| Original Report & Invoice To: | | | |
|---|---|---|---|
| Name: | | Policy No.: | |
| Company: | CINCINNATI INSURANCE COMPANY | Claim No.: | 1675851 |
| Street: | PO Box 682762 | | |
| City, State, Zip: | Franklin, TN 37068 | | |
| Copy of Report To: | EFI | | |



EFI
Global
Complex Issues • Solid Solutions

8811 FM 1960 Bypass Road West
Suite 400
Humble, TX 77338
Tel: 281-358-4441
Tel: 800-334-0200
Fax: 281-358-2517
www.efiglobal.com

## EFI CHEMICAL LABORATORY REPORT
## CHEMICAL ANALYSIS OF FIRE DEBRIS FOR IGNITABLE LIQUID RESIDUES

December 20, 2011

Mr. Matt Kentner
Cincinnati Insurance Company
PO Box 682762
Franklin, TN 37068

### Project Information

| | |
|---|---|
| Claim Number: | 1675851 |
| Date of Loss: | 11-28-11 |
| Insured: | Larry Banks |
| Incident Location: | 1810 Sycamore Circle, Manchester, TN |
| Date Received: | 12-13-11 |
| EFI Investigator: | Mark Sells |
| EFI File No: | 94216-10545 |

### Summary

The item(s) indicated below were received for the analysis of ignitable liquids and are from the loss indicated above. Each sample is prepared and analyzed according to ASTM methods E 1412 (Passive Headspace Concentration with Activated Charcoal) and E-1618, gas chromatography/ mass spectroscopy. The result of our analysis is as follows.

| EFI Log No: | Description: | Result: |
|---|---|---|
| 121133 | Sample 1, Fire debris from bedroom 1 | Positive* |
| 121134 | Sample 2, Fire debris from bedroom 1 | Negative |
| 121135 | Sample 3, Flooring from bedroom 1 | Positive* |
| 121136 | Sample 4, Fire debris from basement | Negative |
| 121137 | Sample 5, carpet from main level dressing room | Negative |
| 121138 | Sample 6, Rug from master bedroom | Negative |
| 121139 | Sample 7, Sub floor from master bedroom | Negative |
| 121140 | Sample 8, Flooring from master bedroom | Negative |
| 121141 | Sample 9, Decking from rear door | Negative |

*The sample is positive for an ignitable liquid residue identified as trace medium to heavy petroleum distillate. Examples of products in this ignitable liquid classification are some kerosene, some charcoal starters and similar products.

The samples will be returned to the EFI branch office. Please call our office if I can be of additional assistance.

Respectfully submitted,

Christine S. Foran
Chemist
EFI Global Chemistry Lab

Cc: Mark Sells



EFI Global
Complex Issues • Solid Solutions

8811 FM 1960 Bypass Road West
Suite 400
Humble, TX 77338
Tel: 281-358-4441
Tel: 800-334-0200
Fax: 281-358-2517
www.efiglobal.com

## CHAIN OF CUSTODY DOCUMENT

RE:     TRANSFER OF EVIDENCE

**Project Information**

| | |
|---|---|
| Claim Number: | 1675851 |
| Date of Loss: | 11-28-11 |
| Insured: | Larry Banks |
| Incident Location: | 1810 Sycamore Circle, Manchester, TN |
| Date Received: | 12-13-11 |
| EFI Investigator: | Mark Sells |
| EFI File No: | 94216-10545 |

| EFI Log No: | Description: | Result: |
|---|---|---|
| 121133 | Sample 1, Fire debris from bedroom 1 | **Positive*** |
| 121134 | Sample 2, Fire debris from bedroom 1 | Negative |
| 121135 | Sample 3, Flooring from bedroom 1 | **Positive*** |
| 121136 | Sample 4, Fire debris from basement | Negative |
| 121137 | Sample 5, carpet from main level dressing room | Negative |
| 121138 | Sample 6, Rug from master bedroom | Negative |
| 121139 | Sample 7, Sub floor from master bedroom | Negative |
| 121140 | Sample 8, Flooring from master bedroom | Negative |
| 121141 | Sample 9, Decking from rear door | Negative |

*The sample is positive for an ignitable liquid residue identified as trace medium to heavy petroleum distillate. Examples of products in this ignitable liquid classification are some kerosene, some charcoal starters and similar products.

Chain of Custody:

Received From:   EFI Chemical Laboratory, Kingwood TX via FedEx

To:        EFI Branch Office- 94216

Received By: _____

Date: _____

Received From: _____

Received By: _____

Date: _____

CAD Incident: 2011-0065750          ESN  : 0236          L    F    E    R
Address   : 1810 SYCAMORE CIR
Caller Address:  1810 SYCAMORE CIR

Phone   : 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                Law   : MANCHESTER    MPD
Name    : PLATT, DELANIE             Fire  : MANCHESTER    MFD
                                     EMS   : MAS           MAS
Community: MANCHESTER                Rescue:
Jurisdctn:                           Disp  :
Intersect: ADAMS ST                  Source: N3C
SubDivisn:                           Child:N Sp Needs:N Hangup:N Wea:N Off Con:N

CAD Incident Call Times: STRUCTURE FIRE
Incoming Call: 11/28/2011 16:39:45
Call Created  : 11/28/2011 16:39:45     Created By: NSUMMERS   Pos:004
Call  End Time          17:02:28        Sent By  : NSUMMERS    Action:
Call Dispatch Time      17:03:23        Event : STRUCT 2       Language:
Call Enroute Time       17:03:23        Law   :
Call Arrival Time       17:05:04        Fire  :
Call Clear Time         00:00:00        EVS   :
Call Closed   :00/0/0000 00:00:00       Rescue:

Original Dispatch Remarks:
  COMPL ADV AT THE HEAD END OF SYCAMORE CIR THERE IS A LARGE F
  IRE CAN NOT ADV IF IT IS THE HOUSE OR BRUSH **UPGRADE FROM INVEST**
            93/5 STNDBY  RUN# 543-3643/12       312 ADV RPT PENDING

. . . . . . . . . . . . . . . . . . . . . . . . . . . .
                            Narratives
. . . . . . . . . . . . . . . . . . . . . . . . . . . .

Narrative By: NSUMMERS   11/28/2011 17:08
Wait Item Information Originally Created By: NSUMMERS
Event: ?        Pri: 1 Phone: 9317282358 Source: 911    Disp:
Location: 1807 SYCAMORE CIR
Community:MANCHESTER                     ESN: 0236
Name: TURNER, FLOYD E + JR
COMPL ADV THE HOUSE AT 1810 SYCAMORE CIR IS ON FIRE

Narrative By: PENNINGTO  11/28/2011 17:29
Wait Item Information Originally Created By: PENNINGTO
Event: ?        Pri: 1 Phone: 9317281239 Source: 911    Disp:
Location: 357 SHELTON RD
Community:MANCHESTER                     ESN: 0236
Name: QUINN, RANDALL
REGINA QUINN ADV ACROSS THE FIELD FROM HER RES
. . . . . . . . . . . . . . . . . . . . . . . . . . . .
                       Vehicle Information

. . . . . . . . . . . . . . . . . . . . . . . . . . . .

UNIT  DEPT STATUS/DSP CASE   LOCATION/REMARK          USER  DATE    TIME
. . . . . . . . . . . . . . . . . . . . . . . . . . . .
317    LOJ 1075                                       PENNI 11:28 17:03:23
312    LOJ 1076                                       PENNI 11/28 17:03:24

                            Page 1

ICCAF505EE42B.txt

```
                                                          NSUMM 11/28 17:03:31
MFD   F01 DSP                                             NSUMM 11/28 17:03:38
611   F01 1076    1076                                    NSUMM 11/28 17:03:38
607   F01 1076    1076                                    NSUMM 11/28 17:04:18
604   F01 1076    1076                                    PENNI 11/28 17:05:00
MAS   E01 DSP                                             MCCUL 11/28 17:05:07
312   L01 1097    1097                                    PENNI 11/28 17:06:26
53    E01 1076    1018                                    PENNI 11/28 17:07:11
611   F01 LOG     FULLY ENGULFED                          MCCUL 11/28 17:07:13
327   L01 1097    FULLY ENGULFED                          PENNI 11/28 17:07:27
53    E01 1076    Event Change---Old: INVEST              PENNI 11/28 17:07:27
604   F01 1076    Event Change---Old: INVEST              PENNI 11/28 17:07:27
607   F01 1076    Event Change---Old: INVEST              PENNI 11/28 17:07:27
611   F01 LOG     Event Change---Old: INVEST              PENNI 11/28 17:07:27
312   L01 1097    Event Change---Old: INVEST              PENNI 11/28 17:07:27
317   L01 1076    Event Change---Old: INVEST              PENNI 11/28 17:07:27
327   L01 1097    Event Change---Old: INVEST              PENNI 11/28 17:07:27
608   F01 1097    ON SCENE                                NSUMM 11/28 17:10:28
53    E01 1097    ON SCENE                                NSUMM 11/28 17:12:04
608   F01 LOG     HAVE DREM ENRT                          PENNI 11/28 17:14:41
DREM  R10 DSP     OPR/SHERRI ANS SVS ADV OF TRAF          PENNI 11/28 17:16:02
602   F01 1097    ON SCENE                                NSUMM 11/28 17:28:07
608   F01 LOG     ADV REQ HAVE AEDC MAN MFD               NSUMM 11/28 17:55:16
312   L01 1098                                            PENNI 11/28 18:03:26
MFD   F01 DSP                                             NSUMM 11/28 18:04:56
OTH   R06 1098    AEDC FIRE DEPT W/ ENGINE                NSUMM 11/28 18:05:40
327   L01 1098    1098                                    MCCUL 11/28 19:44:31
53    E01 1076    108 1019                                NSUMM 11/28 20:16:33
53    E01 1098    1010                                    NSUMM 11/28 20:31:03
607   F01 1076    108 1019                                NSUMM 11/28 20:40:14
607   F01 1098    1010                                    NSUMM 11/28 20:42:50
DREM  R10 1098    1010                                    NSUMM 11/28 20:43:32
604   F01 1098    1010                                    NSUMM 11/28 20:43:41
611   F01 1076    108 1019                                NSUMM 11/28 20:45:29
611   F01 1098    1010                                    NSUMM 11/28 22:07:49
602   F01 1098    1010                                    NSUMM 11/28 22:34:39
608   F01 1098    1010                                    NSUMM 11/28 22:34:43
604   F01 1097    STILL ON SCENE                          NSUMM 11/28 22:35:07
OTH   R06 1098    AEDC 1098                               NSUMM 11/28 22:35:21
```

Page 2

# MANCHESTER FIRE & RESCUE
## INCIDENT REPORT
1509 Hillsboro Blvd.
Manchester, TN 37355
931-728-2999
931-723-0370 – FAX
Email: fire@cityofmanchestertn.com

Incident Date: __11 / 28 / 11__          CADD# __2011 65750__

Times:
Diaspatch __1703__  10-76 __1703__  10-97 __1705__  10-8 _____  10-10 _____

Incident Location:
Street Address/Location __1810 Sycamore Circle__

Incident Type: ✓ Fire ___ 10-46 (___ City ___ County) ___ EMS Assist ___ Hazmat
___ Public Service ___ False Alarm ___ Investigation ___ Mutual Aid (with _____)
Fire Incident Type Detail: ✓ Structure ___ Cooking ___ Vehicle ___ Aircraft ___ Brush/Grass
___ Dumpster/Trash ___ Smoke Only (Odor or showing)

Actions Taken: ✓ Extinguish ✓ Salvage/Overhaul ___ Search ___ Recovery ___ Ventilation
___ Hazmat Containment/Cleanup ___ Forcible Entry ___ Evacuation ___ Remove Water
___ Provide Manpower ___ Extrication ___ Other

Resources: ✓ 601 ✓ 602 ✓ 604 ___ 605 ___ 606 ✓ 607 ✓ 608 ✓ 609 ✓ 610 ✓ 611 ___ 612 ___ 614 ___ 615
✓ 635 ___ Rhino ___ Special Rescue Trailer ___ Hazmat Trailer ✓ Mutual Aid (Dept __AEDC - Stand by St. #1__)

Personnel: ✓ 601 ✓ 602 ✓ 603 ✓ 620 ✓ 621 ✓ 622 ___ 623 ✓ 624 ✓ 625 ✓ 626
✓ 627 ✓ 628 ___ 629 ___ 630 ✓ 631 ✓ 632 ___ 633 ✓ 634 ✓ 635 ✓ 636 * 637
___ 538 ✓ 639 ✓ 640 ✓ 641 ✓ 642 ✓ 643 ✓ 644 ✓ 645 ✓ 646 ✓ 647 ___ 648
✓ 649 ✓ 650 ✓ 651 ✓ 661 ___ 662 ___ 663 ___ 664 ✓ 665 ✓ 667 ___ 668 ___ 669
✓ 670 ___ 671 ✓ 672

Cause: ___ Intentional ___ Unintentional ___ Act of Nature ___ Electrical
___ Equipment Failure – Type _____ Make _____ Serial# _____ Year _____
___ Cause Undetermined ___ Under Investigation

### Complete This Section for Structure Fires
Structure Type __Residential/House__ Number of Stories ___ Approximate Square Footage _____
If Commercial, Type of Business _____
Owner __Larry Banks__                        Address __1810 Sycamore Cr.__
Occupant __same__                            Telephone Number __728-0170__
Building Status: ___ Under Construction ✓ Occupied ___ Vacant ___ Secured ___ Unsecured
Fire Origin: ___ Bedroom ___ Living Room ___ Kitchen ___ Garage ___ Laundry ___ Fireplace
___ Attic ___ Basement ___ Other _____ Is Property Insured: ___ Yes ___ No
If Insured, where _____ Insurance Amount; _____
Extent of Fire upon Arrival: ___ Smoke showing ___ Fire showing ✓ Fully Involved
Fire Spread/Containment: ___ Confined to place/room of origin ✓ Confined of building of origin
___ Beyond building of origin
Smoke Detectors: ✓ Present ___ Not Present - If present what type (Battery, Hardwire, etc.) _____
Smoke detectors alerted occupants ___ Yes ___ No - Reason if detector failed _____

### COMPLETE REVERSE SIDE OF THIS FORM

## Complete This Section for Brush/Grass Fires

Number of acres involved_____ Exposures Involved_____

## Complete This Section for Hazardous Materials Release

____Natural Gas ____Propane ____Gasoline ____Kerosene ____Diesel ____Solvents ____Motor Oil
____Paint ____Other_____ Amount Released_____ Cause of Release_____
Action taken_____

## Complete This Section for Vehicle Fires and Accidents

**Vehicle #1:** Make_____ Model_____ Year_____
License Number _____ VIN#_____
Owner _____ Operator _____
IF FIRE, IS VEHICLE INSURED: ____YES ____NO

**Vehicle #2:** Make_____ Model_____ Year_____
License Number _____ VIN#_____
Owner _____ Operator _____
IF FIRE, IS VEHICLE INSURED: ____YES ____NO

## Complete This Section for Injuries

**Casualties: Fire Service:** Deaths_____ Injuries_____ Civilian: Deaths_____ Injuries_____
Name_____ Male____ Female____ Age____ Type of injury_____
Cause of injury_____ Contributing Factors (Disabled, Impaired, Asleep,
Unconscious, etc.)_____
(List additional individuals in incident details section)

**Describe Incident Details:**

recieved call of some type of fire possible tree on fire. While enroute
CCCL advised it was a structure fire and was fully involved. Cell
was first unit in. SR CC Chambers stated that when he arrived the
back addition was totally involved and was spreading from new to old part
of house. Fire had started to vent from left front room and spreading
to the right.

_____
_____
_____
_____
_____
_____
_____
_____

Report Completed By _Josh Brown_ Officer in Charge _Dale Green_

**Investigation Findings:** _____
_____
_____
_____
_____
_____

Investigator_____



1880 General George
Patton Dr., Suite 203
Franklin, TN 37067
Tel: 615-778-0160
Tel: 877-812-4328
Fax: 615-778-0170
www.efiglobal.com

## Engineering Discussion/Analysis

The damage from the fire was very extensive. Arc mapping at the origin end of the home was not possible. The branch wiring was broken, melted, and scattered from its original location. Almost all the circuit breakers were also tripped.

Specific devices near the origin point(s) were analyzed for their involvement. The attic furnace was too heavily damaged to form any conclusions. Much of the wiring and the gas regulator were melted away.

The washing machine and dryer were examined. Both had burn patterns indicating fire attacking them from top to bottom. No power cord involvement was found and the power receptacle was in good condition.

The instantaneous hot water heater was also examined in the basement. No electrical activity was found and the gas supply piping was intact. No exhaust installation problems were found.

There was a dehumidifier in the basement, below one of the rooms of origin. It was attacked by fire from above. The power cord was intact and displayed no electrical activity. The control board and motor were also in good condition.

## Conclusion

There is too much damage to make an engineering determination of fire cause. However, several of the devices near the origin can be eliminated:

- Washer
- Dryer
- Hot water heater
- Dehumidifier

The damage patterns on these devices as well as the general fire patterns support an ignition on the first floor.

**EXHIBIT B**

**Claim Number:** 167551
**Insured:** Banks, Larry and Sue

| Line | Room | Description of Item | Age (Y) | Age (M) | Source | Qty | Replace Cost Per Item | Total Replacement Cost | Tax Rate | Tax Amount | Total Replacement Cost Including Tax | Total Depreciation Amount Including Tax | Depreciation % | Actual Cash Value Including Tax (ACV) | Item Limit Overage | ACV after Item Limit Including Tax | Recovery Amount | Recoverable Payout | Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Kitchen | Refrigerator Cold Tech Commercial Grade | 5 | | (C)ontract Commercial | 1 | $1,824.79 | $1,824.79 | 9.75% | $177.92 | $2,002.71 | $630.85 | 32% | $1,371.86 | $0.00 | $1,371.86 | $0.00 | $0.00 | $0.00 |
| 2 | Kitchen | Gas Oven Five Star 8 Burner 2 Ovens Commercial Grade | 5 | | (I)nstawares | 1 | $4,393.07 | $4,393.07 | 9.75% | $428.32 | $4,821.39 | $1,518.74 | 32% | $3,302.65 | $0.00 | $3,302.65 | $0.00 | $0.00 | $0.00 |
| 3 | Kitchen | Margarita Glasses 8 Piece Set Plastic | 2 | | (W)almart | 1 | $1.25 | $1.25 | 9.75% | $0.12 | $1.37 | $0.21 | 15% | $1.16 | $0.00 | $1.16 | $0.00 | $0.00 | $0.00 |
| 4 | Kitchen | Martini Glasses Pier One 4 Piece Set | 2 | | Pier One | 1 | $16.64 | $16.64 | 9.75% | $1.62 | $18.26 | $2.74 | 15% | $15.52 | $0.00 | $15.52 | $0.00 | $0.00 | $0.00 |
| 5 | Kitchen | Drinking Glass 6Oz 4 Piece Set | 3 | | (C)rate & Barrel | 1 | $27.82 | $27.82 | 9.75% | $2.71 | $30.51 | $7.63 | 25% | $22.88 | $0.00 | $22.88 | $0.00 | $0.00 | $0.00 |
| 6 | Kitchen | Dipping Sauce Dish 2 Piece | 3 | | (C)rate & Barrel | 2 | $5.90 | $11.80 | 9.75% | $1.15 | $12.95 | $1.94 | 15% | $11.01 | $0.00 | $11.01 | $0.00 | $0.00 | $0.00 |
| 7 | Kitchen | Mixing Bowl Stainless Steel 16In | 3 | | (W)ayfair | 1 | $98.10 | $98.10 | 9.75% | $9.56 | $107.66 | $13.44 | 13% | $94.20 | $0.00 | $94.20 | $0.00 | $0.00 | $0.00 |
| 8 | Kitchen | Diner Plate Corelle 100's 5 Piece Set | 5 | | (W)ayfair | 1 | $44.75 | $44.75 | 9.75% | $4.36 | $49.11 | $22.10 | 45% | $27.01 | $0.00 | $27.01 | $0.00 | $0.00 | $0.00 |
| 9 | Kitchen | Serving Platter Ceramic 16in Diameter | 5 | | O'Henry's | 1 | $72.00 | $72.00 | 9.75% | $7.02 | $79.02 | $35.56 | 45% | $43.46 | $0.00 | $43.46 | $0.00 | $0.00 | $0.00 |
| 10 | Kitchen | Coffee Mugs Commonware Ceramic 8 Piece Set | 5 | | (W)ayfair | 1 | $78.80 | $78.80 | 9.75% | $7.68 | $86.48 | $21.62 | 25% | $64.86 | $0.00 | $64.86 | $0.00 | $0.00 | $0.00 |
| 11 | Kitchen | Cereal Bowl Corelle 5 Piece Set | 3 | | (W)ayfair | 1 | $43.20 | $43.20 | 9.75% | $4.21 | $47.41 | $11.85 | 25% | $35.56 | $0.00 | $35.56 | $0.00 | $0.00 | $0.00 |
| 12 | Kitchen | Salad Plate Corelle 5 Piece Set Ceramic | 3 | | (W)ayfair | 1 | $45.85 | $45.85 | 9.75% | $4.47 | $50.32 | $12.58 | 25% | $37.74 | $0.00 | $37.74 | $0.00 | $0.00 | $0.00 |
| 13 | Kitchen | Tea Plate Corelle 5 Piece Set | 3 | | (W)ayfair | 1 | $45.85 | $45.85 | 9.75% | $4.47 | $50.32 | $12.58 | 25% | $37.74 | $0.00 | $37.74 | $0.00 | $0.00 | $0.00 |
| 14 | Kitchen | Coffee Mug Boral Logo | 2 | | (C)rate & Barrel | 1 | $5.55 | $5.55 | 9.75% | $0.58 | $6.53 | $0.98 | 15% | $5.55 | $0.00 | $5.55 | $0.00 | $0.00 | $0.00 |
| 15 | Kitchen | Bake Ware Dish 5In Stoneware | 4 | | (W)ayfair | 4 | $14.19 | $56.76 | 9.75% | $5.53 | $62.29 | $15.57 | 25% | $46.72 | $0.00 | $46.72 | $0.00 | $0.00 | $0.00 |
| 16 | Kitchen | Salad Plate Glass Frosted 4 Piece Set | 2 | | (W)ayfair | 2 | $108.92 | $217.84 | 9.75% | $21.24 | $239.08 | $59.77 | 25% | $179.31 | $0.00 | $179.31 | $0.00 | $0.00 | $0.00 |
| 17 | Kitchen | Coffee Mugs Swirl Ceramic | 3 | | O'Henry's | 1 | $14.50 | $29.00 | 9.75% | $2.83 | $31.83 | $4.77 | 15% | $27.06 | $0.00 | $27.06 | $0.00 | $0.00 | $0.00 |
| 18 | Kitchen | Gravy Boat Ceramic 6in Diameter | 5 | | (W)ayfair | 1 | $19.40 | $19.40 | 9.75% | $1.89 | $21.29 | $9.58 | 45% | $11.71 | $0.00 | $11.71 | $0.00 | $0.00 | $0.00 |
| 19 | Kitchen | Creamer Ceramic 4In Tall | 2 | | (W)ayfair | 1 | $22.89 | $22.89 | 9.75% | $2.23 | $25.12 | $11.30 | 45% | $13.82 | $0.00 | $13.82 | $0.00 | $0.00 | $0.00 |
| 20 | Kitchen | Measuring Cup Oxo 2 Cup 5Or Plastic | 2 | | Bed Bath & Beyond | 1 | $7.99 | $7.99 | 9.75% | $0.78 | $8.77 | $2.63 | 30% | $6.14 | $0.00 | $6.14 | $0.00 | $0.00 | $0.00 |
| 21 | Kitchen | Coffee Maker Aroma Mocha 8 Cups | 5 | | (W)almart | 1 | $39.88 | $39.88 | 9.75% | $3.89 | $43.77 | $19.70 | 45% | $24.07 | $0.00 | $24.07 | $0.00 | $0.00 | $0.00 |
| 22 | Kitchen | Decorative Tea Pot Glazed Pottery 10in Size | 4 | | (W)ayfair | 1 | $14.95 | $14.95 | 9.75% | $1.46 | $16.41 | $7.38 | 45% | $9.03 | $0.00 | $9.03 | $0.00 | $0.00 | $0.00 |
| 23 | Kitchen | Frying Pan Farberware 10.5in Diameter | 3 | | (W)ayfair | 1 | $16.01 | $16.01 | 9.75% | $1.56 | $17.57 | $3.95 | 23% | $13.62 | $0.00 | $13.62 | $0.00 | $0.00 | $0.00 |
| 24 | Kitchen | Cooking Wok Farberware With Lid | 5 | | (W)ayfair | 1 | $99.95 | $99.95 | 9.75% | $9.75 | $109.70 | $24.64 | 23% | $85.02 | $0.00 | $85.02 | $0.00 | $0.00 | $0.00 |
| 25 | Kitchen | Square Plate Salt Iron Red 8in | 7 | | Bed Bath & Beyond | 1 | $24.99 | $24.99 | 9.75% | $2.44 | $27.43 | $8.91 | 33% | $18.52 | $0.00 | $18.52 | $0.00 | $0.00 | $0.00 |
| 26 | Kitchen | Pop Corn Cooking Pot Aluminum Wood Handle | 10 | | Bed Bath & Beyond | 1 | $59.99 | $59.99 | 9.75% | $5.85 | $65.84 | $31.27 | 48% | $34.57 | $0.00 | $34.57 | $0.00 | $0.00 | $0.00 |
| 27 | Kitchen | Pepper Grinder Wood | 2 | | O'Henry's | 1 | $24.99 | $24.99 | 9.75% | $2.44 | $27.43 | $3.43 | 13% | $24.00 | $0.00 | $24.00 | $0.00 | $0.00 | $0.00 |
| 28 | Kitchen | Cheese Grater Farberware | 3 | | (W)ayfair | 1 | $9.99 | $9.99 | 9.75% | $0.97 | $10.96 | $0.82 | 8% | $10.14 | $0.00 | $10.14 | $0.00 | $0.00 | $0.00 |
| 29 | Kitchen | Decorative Grinder Oxo Ceramic Shape Of Pepper | 3 | | Overstock Traditional | 1 | $8.00 | $24.00 | 9.75% | $2.34 | $26.34 | $6.59 | 25% | $19.75 | $0.00 | $19.75 | $0.00 | $0.00 | $0.00 |
| 30 | Kitchen | Serving Tongues Metal 2 Piece Set Bakers And Chefs | 3 | | (W)ayfair | 3 | $45.50 | $45.50 | 9.75% | $4.44 | $50.38 | $12.66 | 25% | $37.78 | $0.00 | $37.78 | $0.00 | $0.00 | $0.00 |
| 31 | Kitchen | Youth Blade Acrylic Knife 6in Plastic Handle | 3 | | Bed Bath & Beyond | 3 | $51.99 | $51.99 | 9.75% | $5.07 | $57.06 | $2.85 | 5% | $54.21 | $0.00 | $54.21 | $0.00 | $0.00 | $0.00 |
| 32 | Kitchen | Meat Cleaver Stainless Wood Handle 10in | 3 | | Noble Kitchen | 1 | $48.78 | $48.78 | 9.75% | $4.76 | $53.54 | $12.05 | 23% | $41.49 | $0.00 | $41.49 | $0.00 | $0.00 | $0.00 |
| 33 | Kitchen | Vegetable Peeler Cutri Rakin | 3 | | Williams Sonoma | 1 | $4.00 | $4.00 | 9.75% | $0.39 | $4.39 | $2.20 | 50% | $2.19 | $0.00 | $2.19 | $0.00 | $0.00 | $0.00 |
| 34 | Kitchen | Rubber Spatula 16In | 3 | | Bed Bath & Beyond | 1 | $7.99 | $7.99 | 9.75% | $0.78 | $8.77 | $4.39 | 50% | $4.38 | $0.00 | $4.38 | $0.00 | $0.00 | $0.00 |
| 35 | Kitchen | Flat Knife Uski 10in Blade Hard Plastic Handle | 3 | | (W)ayfair | 1 | $58.50 | $58.50 | 9.75% | $5.70 | $64.20 | $28.89 | 45% | $35.31 | $0.00 | $35.31 | $0.00 | $0.00 | $0.00 |
| 36 | Kitchen | Bread Carving Knife Forever Sharp Surgical Stainless Steel 16in | 3 | | Adda Kitchen | 1 | $57.00 | $57.00 | 9.75% | $5.57 | $62.57 | $15.98 | 26% | $46.59 | $0.00 | $46.59 | $0.00 | $0.00 | $0.00 |
| 37 | Kitchen | Paring Knife Forever Sharp 3In Blade Stainless Steel | 3 | | (W)ayfair | 1 | $39.59 | $39.59 | 9.75% | $3.90 | $43.85 | $9.87 | 23% | $33.98 | $0.00 | $33.98 | $0.00 | $0.00 | $0.00 |
| 38 | Kitchen | Carving Knife Bakers And Chefs 6in Blade Plastic Handle | 3 | | (W)ayfair | 1 | $64.95 | $64.95 | 9.75% | $6.33 | $71.28 | $32.08 | 45% | $39.20 | $0.00 | $39.20 | $0.00 | $0.00 | $0.00 |
| 39 | Kitchen | Chop Stick Bamboo Wood 2 Piece Set | 3 | | Bed Bath & Beyond | 1 | $1.99 | $1.99 | 9.75% | $0.11 | $2.10 | $0.00 | 0% | $2.10 | $0.00 | $2.10 | $0.00 | $0.00 | $0.00 |
| 40 | Kitchen | ALLOWANCE Paper Goods | 0 | | | 1 | $30.00 | $30.00 | 0.00% | $0.00 | $30.00 | $0.00 | 0% | $30.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 |
| 41 | Kitchen | Measuring Cups 8 Piece Set Good Cook | 3 | | Bed Bath & Beyond | 1 | $19.99 | $19.99 | 9.75% | $1.95 | $21.94 | $10.97 | 50% | $10.97 | $0.00 | $10.97 | $0.00 | $0.00 | $0.00 |
| 42 | Kitchen | Measuring Cups Oxo 4 Piece Set Plastic | 3 | | (W)ayfair | 1 | $7.99 | $7.99 | 9.75% | $0.78 | $8.77 | $4.39 | 50% | $4.38 | $0.00 | $4.38 | $0.00 | $0.00 | $0.00 |

© Enservio, Inc. 2009. All Rights Reserved.

| Line/Room | Description of Item | Age (Y) | Source | Qty | Replac Cost Per Item | Total Replacement Cost | Tax Rate | Tax Amount | Total Replacement Cost Including Tax | Total Depreciation % | Total Depreciation Amount Including Tax | Actual Cash Value (ACV) Including Tax | Item Limit Coverage | ACV after Item Limit Including Tax | Recovery Amount | Recoverable Payout | Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 Kitchen | Smoother Stainless Mr | | Williford | 1 | $21.89 | $21.89 | 9% | $2.11 | $24.00 | 13% | $3.11 | $20.89 | $0.00 | $21.00 | $0.00 | $0.00 | $0.00 |
| 44 Kitchen | Cart Cleaner Pods Wire Braided Wood Handle | 2 | Williford | 1 | $1.83 | $1.83 | 9.75% | $0.18 | $2.01 | 8% | $0.16 | $1.86 | $0.00 | $1.88 | $0.00 | $0.00 | $0.00 |
| 45 Kitchen | Wine Bottle Stopper Metal 4 Piece Set | 2 | Bed Bath & Beyond | 1 | $39.90 | $39.90 | 9.75% | $3.90 | $43.86 | 39% | $13.16 | $30.70 | $0.00 | $30.70 | $0.00 | $0.00 | $0.00 |
| 46 Kitchen | Plastic Serving Spoon Oxo 8in | 2 | Bed Bath & Beyond | 1 | $6.99 | $6.99 | 9.75% | $0.68 | $7.67 | 0% | $0.00 | $7.67 | $0.00 | $7.67 | $0.00 | $0.00 | $0.00 |
| 47 Kitchen | Potato Peeler Oxo Stainless Wood Handle 5in | 3 | Bed Bath & Beyond | 2 | $8.99 | $17.98 | 9.75% | $1.75 | $19.73 | 13% | $2.47 | $17.26 | $0.00 | $17.26 | $0.00 | $0.00 | $0.00 |
| 48 Kitchen | Fresh Crusher Wood 5in | 2 | New Egg | 1 | $62.95 | $62.95 | 9.75% | $6.14 | $69.09 | 8% | $5.16 | $63.91 | $0.00 | $63.91 | $0.00 | $0.00 | $0.00 |
| 49 Kitchen | Ice Cream Scooper Plastic | 2 | Kmart | 1 | $2.49 | $2.49 | 5.50% | $0.14 | $2.63 | 0% | $0.00 | $2.63 | $0.00 | $2.63 | $0.00 | $0.00 | $0.00 |
| 50 Kitchen | Kitchen Safter Safety Timer | 2 | Macy's | 1 | $13.99 | $13.99 | 9.75% | $1.36 | $15.35 | 9% | $1.15 | $14.20 | $0.00 | $14.20 | $0.00 | $0.00 | $0.00 |
| 51 Kitchen | Funnel Stainless 5in | 3 | Wayfair | 1 | $9.98 | $9.98 | 9.75% | $0.97 | $10.95 | 13% | $1.37 | $9.58 | $0.00 | $9.58 | $0.00 | $0.00 | $0.00 |
| 52 Kitchen | Measuring Cups Pyrex Glass 2 Cup Size | 4 | Dillard's | 1 | $4.99 | $4.99 | 9.75% | $0.49 | $5.48 | 5% | $1.54 | $3.94 | $0.00 | $3.94 | $0.00 | $0.00 | $0.00 |
| 53 Kitchen | Spray Bottle Misto Plastic | 2 | Wayfair | 1 | $4.55 | $4.55 | 9.75% | $0.45 | $5.00 | 5% | $0.01 | $5.02 | $0.00 | $5.02 | $0.00 | $0.00 | $0.00 |
| 54 Kitchen | Food Vacuum With Freezer Bag Reynolds | 3 | Walmart | 1 | $2.98 | $2.98 | 9.25% | $0.28 | $3.27 | 5% | $0.16 | $3.11 | $0.00 | $3.11 | $0.00 | $0.00 | $0.00 |
| 55 Kitchen | Gourmet Decorating Kit Starfrit | 4 | Williams Sonoma | 2 | $12.00 | $24.00 | 9.75% | $2.34 | $26.34 | 50% | $13.17 | $13.17 | $0.00 | $13.17 | $0.00 | $0.00 | $0.00 |
| 56 Kitchen | Heavy Decorating Kit Williams Sonoma 10 Piece Set | 3 | Williams Sonoma | 1 | $12.00 | $12.00 | 5.50% | $0.66 | $12.66 | 0% | $0.00 | $12.66 | $0.00 | $12.66 | $0.00 | $0.00 | $0.00 |
| 57 Kitchen | Decorative Glass Vinegar And Oil Bottle With Metal Top 14in | 3 | Bed Bath & Beyond | 3 | $9.99 | $29.97 | 9.25% | $2.92 | $32.89 | 26% | $8.22 | $24.67 | $0.00 | $24.67 | $0.00 | $0.00 | $0.00 |
| 58 Kitchen | Ice Cream Scooper Pampered Chef | 3 | Pampered Chef | 2 | $15.00 | $30.00 | 5.50% | $1.65 | $31.65 | 0% | $0.00 | $31.65 | $0.00 | $31.65 | $0.00 | $0.00 | $0.00 |
| 59 Kitchen | Steak Knife Set 8 Piece Gray | 3 | Wayfair | 1 | $37.98 | $37.98 | 9.25% | $3.70 | $41.66 | 25% | $10.42 | $31.26 | $0.00 | $31.26 | $0.00 | $0.00 | $0.00 |
| 60 Kitchen | Diner Ware Set Oneida Stainless 45 Piece | 3 | Wayfair | 1 | $99.99 | $99.99 | 9.75% | $9.75 | $109.74 | 8% | $8.23 | $101.51 | $0.00 | $101.51 | $0.00 | $0.00 | $0.00 |
| 61 Kitchen | Butter Brush Wood Handle | 3 | Wayfair | 1 | $8.12 | $8.12 | 9.75% | $0.79 | $8.91 | 13% | $1.11 | $7.80 | $0.00 | $7.80 | $0.00 | $0.00 | $0.00 |
| 62 Kitchen | Butter Knife Set Stainless With Plastic Handle 4 Piece | 6 | Wayfair | 1 | $63.40 | $63.40 | 9.75% | $6.18 | $69.58 | 50% | $34.79 | $34.79 | $0.00 | $34.79 | $0.00 | $0.00 | $0.00 |
| 63 Kitchen | Cake Serving Knife Oneida Stainless | 5 | Oneida | 2 | $20.51 | $41.00 | 9.75% | $4.00 | $45.00 | 45% | $20.25 | $24.75 | $0.00 | $24.75 | $0.00 | $0.00 | $0.00 |
| 64 Kitchen | Gourmet Meat Serving Fork 2 Prong Wood Handle | 5 | Wayfair | 1 | $17.00 | $17.00 | 9.75% | $1.66 | $18.66 | 45% | $8.40 | $10.26 | $0.00 | $10.26 | $0.00 | $0.00 | $0.00 |
| 65 Kitchen | Cutlery Knife Set Ready Oneida Steak With Handle 4 Piece Set | 4 | Oneida | 1 | $26.34 | $26.34 | 9.75% | $2.57 | $28.91 | 25% | $7.22 | $21.68 | $0.00 | $21.68 | $0.00 | $0.00 | $0.00 |
| 66 Kitchen | Food Storage Container 3Qt Size Rubbermaid Plastic With Lid | 5 | Grainger | 1 | $6.65 | $6.65 | 9.75% | $0.65 | $7.30 | 45% | $3.29 | $4.01 | $0.00 | $4.01 | $0.00 | $0.00 | $0.00 |
| 67 Kitchen | Sugar Dish Ceramic With Lid 6in | 5 | Wayfair | 1 | $19.99 | $19.99 | 9.75% | $1.95 | $21.94 | 45% | $9.87 | $12.07 | $0.00 | $12.07 | $0.00 | $0.00 | $0.00 |
| 68 Kitchen | Decorative Napkin Set 4 Piece | 3 | QVC Runway | 2 | $9.55 | $19.10 | 9.75% | $1.87 | $21.05 | 50% | $10.52 | $10.52 | $0.00 | $10.52 | $0.00 | $0.00 | $0.00 |
| 69 Kitchen | Coffee Pot Glass 12 Cup | 6 | Target | 2 | $11.59 | $23.18 | 9.75% | $2.26 | $25.44 | 45% | $11.45 | $13.99 | $0.00 | $13.99 | $0.00 | $0.00 | $0.00 |
| 70 Kitchen | Cookie Sheet Aluminum 12x16in | 7 | Bed Bath & Beyond | 3 | $9.99 | $29.97 | 9.75% | $2.92 | $32.89 | 50% | $16.44 | $16.44 | $0.00 | $16.44 | $0.00 | $0.00 | $0.00 |
| 71 Kitchen | Broiler Pan 12x9in | 7 | Bed Bath & Beyond | 1 | $14.99 | $14.99 | 9.75% | $1.46 | $16.45 | 43% | $7.40 | $9.05 | $0.00 | $9.05 | $0.00 | $0.00 | $0.00 |
| 72 Kitchen | Rice Cooker Aroma Arc6500 | 2 | Amazon | 1 | $27.66 | $27.66 | 9.75% | $2.72 | $30.38 | 15% | $4.60 | $26.04 | $0.00 | $26.04 | $0.00 | $0.00 | $0.00 |
| 73 Kitchen | Baking Tin Wood 14in | 4 | Target | 1 | $1.42 | $1.42 | 9.75% | $0.14 | $1.56 | 50% | $0.78 | $0.78 | $0.00 | $0.78 | $0.00 | $0.00 | $0.00 |
| 74 Kitchen | Trash Compactor Kitchen Aid Stainless Steel | 5 | Best Buy | 1 | $764.98 | $764.98 | 9.75% | $74.59 | $839.56 | 32% | $264.47 | $575.11 | $0.00 | $575.11 | $0.00 | $0.00 | $0.00 |
| 75 Kitchen | Cast Iron Skillet Oval Shaped 6in | 7 | Wayfair | 1 | $13.89 | $15.89 | 9.75% | $1.55 | $17.44 | 33% | $5.67 | $11.77 | $0.00 | $11.77 | $0.00 | $0.00 | $0.00 |
| 76 Kitchen | Pot And Pan Set Riviera Aluminum 12 Piece | 7 | Walmart | 1 | $129.54 | $129.54 | 9.25% | $12.63 | $142.17 | 33% | $46.21 | $95.96 | $0.00 | $95.96 | $0.00 | $0.00 | $0.00 |
| 77 Kitchen | Frying Pan 12in Paula Deen | 3 | Wayfair | 1 | $25.95 | $25.95 | 9.25% | $2.53 | $28.48 | 13% | $3.56 | $24.92 | $0.00 | $24.92 | $0.00 | $0.00 | $0.00 |
| 78 Kitchen | Sautee Pan French Made 8in | 4 | Target | 1 | $74.99 | $74.99 | 9.75% | $7.31 | $82.30 | 23% | $18.52 | $63.78 | $0.00 | $63.78 | $0.00 | $0.00 | $0.00 |
| 79 Kitchen | Kolold Skewers Metal 10 Piece Set | 3 | Kaporovs | 3 | $8.50 | $26.70 | 9.75% | $2.61 | $29.30 | 13% | $2.85 | $25.64 | $0.00 | $25.64 | $0.00 | $0.00 | $0.00 |
| 80 Kitchen | Cheese Grater 3 Sided Stainless | 3 | Macy's | 1 | $9.99 | $9.99 | 9.75% | $0.97 | $10.96 | 13% | $1.37 | $9.59 | $0.00 | $9.59 | $0.00 | $0.00 | $0.00 |
| 81 Kitchen | Dressing Glass Short Stemmed 4 Piece Set | 7 | Crate & Barrel | 1 | $19.80 | $19.80 | 9.75% | $1.93 | $21.73 | 26% | $5.43 | $16.30 | $0.00 | $16.30 | $0.00 | $0.00 | $0.00 |
| 82 Kitchen | Serving Tray Metal House In The Country | 3 | Wayfair | 1 | $27.90 | $27.90 | 9.75% | $2.72 | $30.62 | 25% | $7.66 | $22.96 | $0.00 | $22.96 | $0.00 | $0.00 | $0.00 |
| 83 Kitchen | Mixing Bowl Stainless Steel 12in | 5 | Wayfair | 1 | $85.10 | $85.10 | 9.75% | $8.30 | $93.55 | 23% | $21.50 | $23.44 | $0.00 | $23.44 | $0.00 | $0.00 | $0.00 |
| 84 Kitchen | Paper Towel Holder Red Iron Upright | 5 | Walmart | 1 | $14.97 | $14.97 | 9.75% | $1.46 | $16.43 | 26% | $4.27 | $12.16 | $0.00 | $12.16 | $0.00 | $0.00 | $0.00 |
| 85 Kitchen | Deep Fryer Baskets Vinco Metal Wood Handle | 5 | Grainger | 2 | $31.75 | $63.50 | 9.75% | $6.19 | $69.69 | 25% | $17.42 | $52.27 | $0.00 | $52.27 | $0.00 | $0.00 | $0.00 |
| 86 Kitchen | Colander Hook Vinco 6in Diameter | 7 | Macy's | 4 | $10.00 | $40.00 | 9.75% | $3.90 | $43.90 | 50% | $21.95 | $21.95 | $0.00 | $21.95 | $0.00 | $0.00 | $0.00 |

© Enservio, Inc., 2009. All Rights Reserved.

| Line | Room | Age (Y) | Age (M) | Description of Item | Source | Qty | Replace Cost Per Item | Total Replacement Cost | Tax Rate | Tax Amount | Total Replacement Cost Including Tax | Total Dep % | Total Depreciation Amount Including Tax | Actual Cash Value Including Tax (ACV) | ACV after Item Limit Including Tax | Receipt Amount | Recoverable Payout | Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | Kitchen | 5 | | Colander Plastic 10in | Bed Bath & Beyond | 1 | $9.99 | $9.99 | 9.75% | $0.97 | $10.96 | 50% | $5.48 | $5.48 | $5.48 | $0.00 | $0.00 | $0.00 |
| 88 | Kitchen | 5 | | Bar Stool Wood Base Suede Cushion Seat Horseshoe Shape Back High End Quality | Wayfair | 4 | $219.00 | $876.00 | 9.75% | $85.41 | $961.41 | 32% | $302.84 | $658.57 | $658.57 | $0.00 | $0.00 | $0.00 |
| 89 | Kitchen | 10 | | Storage Cabinet Solid Wood 2 Doors Open On Bottom Vintage Era Shaker Style High End Quality | Wayfair | 1 | $389.00 | $389.00 | 9.75% | $37.93 | $426.93 | 50% | $213.47 | $213.46 | $213.46 | $0.00 | $0.00 | $0.00 |
| 90 | Kitchen | 7 | | Kitchen Table Solid Oak Wood Oval In Shape Victorian Style Design High End Quality | Wayfair | 1 | $1,829.00 | $1,829.00 | 9.75% | $168.08 | $2,117.08 | 46% | $961.37 | $1,153.81 | $1,153.81 | $0.00 | $0.00 | $0.00 |
| 91 | Kitchen | 7 | | Chairs Solid Oak Wood Cushion Seat Wood Carved Details Bow Wood Carved Arms | Wayfair | 2 | $1,019.00 | $2,038.00 | 9.75% | $198.71 | $2,236.71 | 46% | $1,027.70 | $1,219.01 | $1,219.01 | $0.00 | $0.00 | $0.00 |
| 92 | Kitchen | 10 | | Chairs Wood Frame Foam Cushioned Wood Carved Back Armrest | Wayfair | 4 | $128.00 | $512.00 | 9.75% | $49.92 | $561.92 | 46% | $255.67 | $306.25 | $306.25 | $0.00 | $0.00 | $0.00 |
| 93 | Kitchen | 10 | | Buffet Table 4 Drawers Middle Pull Out Solid Wood 2 Drawers Up Top That Pull Out And 2 Doors On Bottom That Swing Open Victorian Era Design High End Quality | Wayfair | 1 | $1,199.99 | $1,199.99 | 9.75% | $117.00 | $1,316.99 | 50% | $658.50 | $658.49 | $658.49 | $0.00 | $0.00 | $0.00 |
| 94 | Kitchen | | | Decorative Framed Print Boy And Girl That Brite A Place For Candle Gold Design Frame 48X32in | Van Loan | 1 | $429.99 | $429.99 | 9.75% | $41.92 | $471.91 | 25% | $117.98 | $353.93 | $353.93 | $0.00 | $0.00 | $0.00 |
| 95 | Kitchen | | | Candle Stake 12in | GVC | 11 | $1.00 | $11.00 | 9.75% | $1.07 | $12.07 | 25% | $3.02 | $9.05 | $9.05 | $0.00 | $0.00 | $0.00 |
| 96 | Kitchen | | | Decorative Flower Vase Resin 14in Tall | Christmas Central | 1 | $175.99 | $175.99 | 9.75% | $17.15 | $193.14 | 50% | $96.77 | $96.77 | $96.77 | $0.00 | $0.00 | $0.00 |
| 97 | Kitchen | | | Scented Candle Jars Yankee Candle 20oz | Kohl's | 1 | $25.99 | $25.99 | 9.75% | $2.53 | $28.52 | 25% | $7.13 | $21.39 | $21.39 | $0.00 | $0.00 | $0.00 |
| 98 | Kitchen | | | Pipe Style Decorative Candles, Non Scented 8in | Bed Bath & Beyond | 2 | $8.99 | $17.98 | 9.75% | $1.75 | $19.73 | 25% | $4.93 | $14.80 | $14.80 | $0.00 | $0.00 | $0.00 |
| 99 | Kitchen | | | Valley Ball Masks | Sports Authority | 2 | $59.99 | $59.99 | 9.75% | $5.85 | $65.84 | 50% | $32.92 | $32.92 | $32.92 | $0.00 | $0.00 | $0.00 |
| 100 | Kitchen | | | Men's Hockey Skater Sketchers | Sketchers | 1 | $38.00 | $38.00 | 9.75% | $3.71 | $41.71 | 13% | $6.26 | $35.45 | $35.45 | $0.00 | $0.00 | $0.00 |
| 101 | Kitchen | | | Decorative Picture Frame Plastic Holds 5X7in Photo | Bed Bath & Beyond | 3 | $21.99 | $14.99 | 9.75% | $6.43 | $72.40 | 10% | $7.24 | $65.16 | $65.16 | $0.00 | $0.00 | $0.00 |
| 102 | Kitchen | | | Decorative Candy Dish Cut Glass Pedestal Style | Kohl's | 3 | $14.99 | $14.99 | 9.75% | $1.46 | $16.45 | 45% | $7.40 | $9.05 | $9.05 | $0.00 | $0.00 | $0.00 |
| 103 | Kitchen | | | Framed Print Temple Of Jupiter Tavern Resin 22X16in | Kohl's | 1 | $123.49 | $123.49 | 9.75% | $12.04 | $135.53 | 29% | $54.81 | $135.53 | $51.03 | $0.00 | $0.00 | $0.00 |
| 104 | Kitchen | | | Punch Bowl Cut Glass 10in Diameter | Oneida's | 1 | $59.99 | $59.99 | 9.75% | $5.85 | $65.84 | 25% | $14.93 | $51.03 | $51.03 | $0.00 | $0.00 | $0.00 |
| 105 | Kitchen | | | Cordless Telephone Uniden | Staples | 1 | $119.99 | $119.99 | 9.75% | $11.70 | $131.69 | 25% | $32.92 | $98.77 | $98.77 | $0.00 | $0.00 | $0.00 |
| 106 | Kitchen | | | Decorative Picture Frame Plastic Holds 5X5in Photo | Kohl's | 1 | $14.99 | $14.99 | 9.75% | $1.46 | $16.45 | 10% | $1.64 | $14.79 | $14.79 | $0.00 | $0.00 | $0.00 |
| 107 | Kitchen | | | Decorative Picture Frame Prestige Stainless Steel | Best Buy | 3 | $21.99 | $524.50 | 9.75% | $16.43 | $572.49 | 10% | $7.24 | $65.16 | $65.16 | $0.00 | $0.00 | $0.00 |
| 108 | Kitchen | | | Decorative Wave Resin Pedestal Design With Two Handles 10in | Walmart | 3 | $80.69 | $80.69 | 9.75% | $7.87 | $88.56 | 45% | $33.85 | $40.71 | $40.71 | $0.00 | $0.00 | $0.00 |
| 109 | Kitchen | | | Serving Dish Wood Framed Marble Top 7 Drawers On Each Side 5 Drawers In Middle | Wayfair | 1 | $1,029.00 | $1,029.00 | 9.75% | $100.33 | $1,129.33 | 32% | $355.74 | $773.59 | $773.59 | $0.00 | $0.00 | $0.00 |
| 110 | Pantry | | | Flashlight Quality Maglit 6in | GVC | 3 | $9.99 | $9.98 | 9.75% | $0.97 | $10.95 | 50% | $5.48 | $5.47 | $5.47 | $0.00 | $0.00 | $0.00 |
| 111 | Pantry | | | Smoothie Maker Smoothie Pro 600 | Best Buy | 1 | $524.50 | $524.50 | 9.75% | $51.14 | $575.64 | 32% | $181.13 | $394.31 | $394.31 | $0.00 | $0.00 | $0.00 |
| 112 | Pantry | | | Toaster Bar's To Basco 2 Slice | Walmart | 1 | $34.00 | $34.00 | 9.75% | $3.32 | $37.32 | 9% | $3.57 | $33.65 | $35.45 | $0.00 | $0.00 | $0.00 |
| 113 | Pantry | | | Dry Cereal Containers Rubberband 5Qt With Lid | O Cora & Barrel | 6 | $18.95 | $113.70 | 9.75% | $11.09 | $124.79 | 11% | $18.72 | $106.07 | $106.07 | $0.00 | $0.00 | $0.00 |
| 114 | Pantry | | | Deep Fryer Fry Daddy Small | Target | 1 | $35.97 | $35.97 | 9.75% | $3.51 | $39.48 | 0% | $0.00 | $39.48 | $39.48 | $0.00 | $0.00 | $0.00 |
| 115 | Pantry | | | Electric Slicer / Shredder / Salad Shooter Presto | Walmart | 10 | $45.55 | $455.50 | 9.75% | $44.41 | $500.33 | 11% | $52.54 | $447.81 | $447.81 | $0.00 | $0.00 | $0.00 |
| 116 | Pantry | | | Food Processor Magic Bullet | Walmart | 1 | $24.97 | $24.97 | 9.75% | $2.43 | $27.40 | 5% | $1.37 | $26.03 | $26.03 | $0.00 | $0.00 | $0.00 |
| 117 | Pantry | | | Coffee Maker Melitta | Bed Bath & Beyond | 1 | $12.99 | $12.99 | 9.75% | $1.27 | $14.26 | 25% | $3.57 | $10.69 | $10.69 | $0.00 | $0.00 | $0.00 |
| 118 | Pantry | | | Fajita Skillet And Setup Cast Iron And Wood | Cooking.com | 2 | $32.99 | $65.98 | 9.75% | $6.43 | $72.31 | 45% | $32.55 | $39.76 | $39.76 | $0.00 | $0.00 | $0.00 |
| 119 | Pantry | | | Tea Kettle Cast Iron | Walmart | 1 | $66.00 | $66.00 | 9.75% | $6.44 | $72.44 | 95% | $72.64 | $39.84 | $39.84 | $0.00 | $0.00 | $0.00 |
| 120 | Pantry | | | Deep Fry Daddy Small | Walmart | 1 | $32.99 | $32.99 | 9.75% | $3.22 | $36.21 | 25% | $9.05 | $27.16 | $27.16 | $0.00 | $0.00 | $0.00 |
| 121 | Pantry | | | Slow Cooker 2Qt Proctor Silex | Walmart | 1 | $24.88 | $24.88 | 9.75% | $2.43 | $27.31 | 22% | $6.14 | $21.17 | $21.17 | $0.00 | $0.00 | $0.00 |
| 122 | Pantry | | | Electric Slicer / Shredder / Salad Shooter Presto | Walmart | 1 | $34.99 | $34.99 | 9.75% | $3.41 | $38.40 | 50% | $19.20 | $19.20 | $19.20 | $0.00 | $0.00 | $0.00 |
| 123 | Pantry | | | Food Chopper Cuz Glass | Walgreens | 1 | $24.99 | $26.98 | 9.75% | $2.62 | $52.90 | 15% | $4.94 | $27.96 | $27.96 | $0.00 | $0.00 | $0.00 |
| 124 | Pantry | | | Rice Cooker National 7Qt | Staples | 1 | $85.08 | $85.08 | 9.75% | $8.30 | $93.38 | 45% | $42.02 | $51.36 | $51.36 | $0.00 | $0.00 | $0.00 |
| 125 | Pantry | | | Food Processor Magic Bullet | Bed Bath & Beyond | 1 | $174.99 | $174.99 | 9.75% | $17.06 | $192.05 | 5% | $9.60 | $182.45 | $182.45 | $0.00 | $0.00 | $0.00 |
| 126 | Pantry | | | Pasta Strainer Large Stainless | Walmart | 1 | $71.10 | $71.10 | 9.75% | $6.93 | $78.03 | 10% | $7.80 | $70.23 | $70.23 | $0.00 | $0.00 | $0.00 |
| 127 | Pantry | | | Salt And Pepper Shaker Ceramic | Pottery Barn | 3 | $12.00 | $36.00 | 9.75% | $3.51 | $39.51 | 25% | $9.88 | $29.63 | $29.63 | $0.00 | $0.00 | $0.00 |
| 128 | Pantry | | | Baking Dish Ceramic Glass With Lid 3Qt Anchor Hocking | FarmersMarket.com | 1 | $14.99 | $14.99 | 9.75% | $1.46 | $16.45 | 25% | $4.11 | $12.34 | $12.34 | $0.00 | $0.00 | $0.00 |
| 129 | Pantry | | | Plump Pan Gourmet Collection 11in Porcelain Enamel | Walmart | 1 | $29.97 | $29.97 | 9.75% | $2.92 | $32.89 | 13% | $4.11 | $28.78 | $28.78 | $0.00 | $0.00 | $0.00 |
| 130 | Pantry | | | Wine Rack Teak Wood 8 Bottles Of Wine | Walmart | 1 | $19.97 | $19.97 | 9.75% | $1.95 | $21.92 | 15% | $3.29 | $18.63 | $18.63 | $0.00 | $0.00 | $0.00 |

© Enservio, Inc. 2009. All Rights Reserved.

| Line | Room | Description of Item | Age [Y] | Age [M] | Source | Qty | Replace Cost Per Item | Total Replacement Cost | Tax Rate | Tax Amount | Total Replacement Cost Including Tax | Total Depreciation % | Total Depreciation Amount Including Tax | Actual Cash Value Including Tax (ACV) | Item Limit Overage | ACV after Item Limit Including Tax | Receipt Amount | Recoverable Payout | Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | Pantry | Food Storage Container 20 Piece Set Rubbermaid | 1 | | Orange | 1 | $19.99 | $19.99 | 9.75% | $1.95 | $21.94 | 0% | $0.00 | $21.94 | $0.00 | $21.94 | $0.00 | $0.00 | $0.00 |
| 132 | Pantry | Fondue Maker Cooker Stainless | 5 | | Target | 1 | $73.19 | $73.19 | 9.75% | $7.14 | $80.33 | 23% | $18.07 | $62.26 | $0.00 | $62.26 | $0.00 | $0.00 | $0.00 |
| 133 | Pantry | Circular Cake Pan Aluminum 9in | 10 | | Walmart | 4 | $15.49 | $61.96 | 9.75% | $6.04 | $68.00 | 50% | $34.00 | $34.00 | $0.00 | $34.00 | $0.00 | $0.00 | $0.00 |
| 134 | Pantry | Coffee Maker Gourmet Wizard | 3 | | Walmart | 1 | $34.88 | $34.88 | 9.75% | $3.40 | $38.28 | 25% | $9.57 | $28.71 | $0.00 | $28.71 | $0.00 | $0.00 | $0.00 |
| 135 | Pantry | Food Chopper Sunbeam Oskar | 5 | | Bed Bath & Beyond | 1 | $9.99 | $9.99 | 9.75% | $0.97 | $10.96 | 45% | $4.93 | $6.03 | $0.00 | $6.03 | $0.00 | $0.00 | $0.00 |
| 136 | Pantry | Cookie Jar Glaze The Grinch Porcelain 16in | 10 | | Collibars | 1 | $65.00 | $65.00 | 9.75% | $6.34 | $71.34 | 50% | $35.67 | $35.67 | $0.00 | $35.67 | $0.00 | $0.00 | $0.00 |
| 137 | Pantry | Stoneware Baking Dish 8in | 4 | | Cooking.com | 5 | $49.95 | $249.75 | 9.75% | $24.35 | $274.10 | 35% | $95.94 | $178.16 | $0.00 | $178.16 | $0.00 | $0.00 | $0.00 |
| 138 | Pantry | Baking Dish Pyrex 3.95in | 2 | | Walmart | 1 | $12.34 | $12.34 | 9.75% | $1.20 | $13.54 | 15% | $2.03 | $11.51 | $0.00 | $11.51 | $0.00 | $0.00 | $0.00 |
| 139 | Pantry | Chinese Soup Bowl Ceramic 6 Piece Set | 5 | | Sears | 1 | $28.95 | $28.95 | 9.75% | $2.82 | $31.77 | 23% | $7.15 | $24.62 | $0.00 | $24.62 | $0.00 | $0.00 | $0.00 |
| 140 | Pantry | Micro Trash Bucket | 2 | | Walmart | 1 | $29.99 | $29.99 | 9.75% | $2.92 | $32.91 | 15% | $4.94 | $27.97 | $0.00 | $27.97 | $0.00 | $0.00 | $0.00 |
| 141 | Pantry | Pick A Pocket Pocket Sandwich Maker | 7 | | Walmart | 1 | $17.99 | $17.99 | 9.75% | $1.75 | $19.74 | 50% | $9.87 | $9.87 | $0.00 | $9.87 | $0.00 | $0.00 | $0.00 |
| 142 | Pantry | Ice Crusher Machine Clear Snow Flake | 15 | | Walmart | 1 | $99.00 | $99.00 | 9.75% | $9.65 | $108.65 | 50% | $54.33 | $54.32 | $0.00 | $54.32 | $0.00 | $0.00 | $0.00 |
| 143 | Pantry | Serving Dish Plastic Shaped Like Star Small 15in | | | Weathermark Store | 1 | $16.49 | $16.49 | 9.75% | $1.61 | $18.10 | 45% | $8.15 | $9.95 | $0.00 | $9.95 | $0.00 | $0.00 | $0.00 |
| 144 | Pantry | Golf Cheese Maker Glate | 10 | | Best Buy | 1 | $25.99 | $25.99 | 9.75% | $2.53 | $28.52 | 50% | $14.26 | $14.26 | $0.00 | $14.26 | $0.00 | $0.00 | $0.00 |
| 145 | Pantry | Flower View Cut Glass 12in | 15 | | Target | 8 | $11.15 | $89.20 | 9.75% | $8.70 | $97.90 | 45% | $44.06 | $53.84 | $0.00 | $53.84 | $0.00 | $0.00 | $0.00 |
| 146 | Pantry | ALLOWANCE Dry Goods | 0 | | Dry Goods | 1 | $300.00 | $300.00 | 0.00% | $0.00 | $300.00 | 0% | $0.00 | $300.00 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 |
| 147 | Pantry | Storage Shelf Solid Wood 5 Tier 6ft Tall | 5 | | Sears | 1 | $129.92 | $129.92 | 9.75% | $13.54 | $153.56 | 45% | $69.10 | $84.46 | $0.00 | $84.46 | $0.00 | $0.00 | $0.00 |
| 148 | Utility Room | Tool Box Waterloo | 2 | | Lowe's | 1 | $90.58 | $90.58 | 9.75% | $8.83 | $99.41 | 6% | $17.48 | $81.95 | $0.00 | $81.95 | $0.00 | $0.00 | $0.00 |
| 149 | Utility Room | ALLOWANCE Small Hand Tools | 0 | | Lowe's | 1 | $200.00 | $200.00 | 0.00% | $0.00 | $200.00 | 0% | $0.00 | $200.00 | $0.00 | $200.00 | $0.00 | $0.00 | $0.00 |
| 150 | Utility Room | Storage Freezer Upright Frigidaire Gallery | 2 | | Best Buy | 1 | $579.99 | $579.99 | 9.70% | $56.55 | $636.54 | 11% | $66.84 | $569.70 | $0.00 | $569.70 | $0.00 | $0.00 | $0.00 |
| 151 | Utility Room | ALLOWANCE Paint Supplies | 0 | | | 1 | $200.00 | $200.00 | 0.00% | $0.00 | $200.00 | 0% | $0.00 | $200.00 | $0.00 | $200.00 | $0.00 | $0.00 | $0.00 |
| 152 | Utility Room | Car Battery Charger Hose 12 Volt | 2 | | Tool King | 1 | $799.99 | $799.99 | 9.75% | $78.00 | $877.99 | 45% | $395.10 | $482.89 | $0.00 | $482.89 | $0.00 | $0.00 | $0.00 |
| 153 | Utility Room | Cordless Drill Black And Decker 621200 | 2 | | Home Depot | 1 | $22.72 | $22.72 | 9.75% | $2.21 | $24.93 | 8% | $1.87 | $23.04 | $0.00 | $23.04 | $0.00 | $0.00 | $0.00 |
| 154 | Utility Room | Golf Club Accessories 7 Piece Set | 7 | | Sports Authority | 1 | $399.99 | $399.99 | 9.75% | $39.00 | $438.99 | 50% | $219.50 | $219.49 | $0.00 | $219.49 | $0.00 | $0.00 | $0.00 |
| 155 | Utility Room | Long Neck Lighters | 1 | | Sears | 2 | $11.36 | $11.36 | 9.75% | $1.11 | $12.49 | 5% | $0.62 | $11.87 | $0.00 | $11.87 | $0.00 | $0.00 | $0.00 |
| 156 | Utility Room | Beach Cooler Igloo Small Size | 2 | | Target | 1 | $79.98 | $79.98 | 9.75% | $7.80 | $87.78 | 45% | $39.52 | $48.26 | $0.00 | $48.26 | $0.00 | $0.00 | $0.00 |
| 157 | Utility Room | Food Serving Trays Plastic 4 Piece Set | 2 | | Weathermark Store | 1 | $5.27 | $5.27 | 9.75% | $0.51 | $5.78 | 15% | $0.87 | $4.91 | $0.00 | $4.91 | $0.00 | $0.00 | $0.00 |
| 158 | Dining Room | Dining Room Table Solid Wood Seats 10 People Comfort Furniture | 7 | | Walmart | 1 | $4,498.00 | $4,498.00 | 9.75% | $438.56 | $4,936.56 | 46% | $2,246.13 | $2,690.43 | $0.00 | $2,690.43 | $0.00 | $0.00 | $0.00 |
| 159 | Dining Room | Dining Room Chairs Comfort Furniture Wood Framed Welded Foam Cushioned Seat Wood Back No Arms | 7 | | Walmart | 6 | $49.50 | $297.00 | 9.75% | $28.96 | $325.96 | 46% | $148.31 | $177.65 | | $177.65 | $0.00 | $0.00 | $0.00 |
| 160 | Dining Room | Dining Room 2 Captains Chairs Comfort Furniture Wood Framed Welded Foam Cushioned Seat Wood Back No Arms | 7 | | Walmart | 2 | $49.50 | $99.00 | 9.75% | $9.65 | $108.65 | 46% | $49.44 | $59.21 | $0.00 | $59.21 | $0.00 | $0.00 | $0.00 |
| 161 | Dining Room | Chairs Wood Framed Fabric Upholstered Seat And Back Container Matching No Arms | 7 | | Walmart | 2 | $150.00 | $300.00 | 9.75% | $29.25 | $329.25 | 46% | $149.81 | $179.44 | $0.00 | $179.44 | $0.00 | $0.00 | $0.00 |
| 162 | Dining Room | VINTAGE Butlers Serving Cart Solid Wood 2 Drop Down Ends With Wheels On Casters | 50 | | Ruby Lane | 1 | $70.00 | $70.00 | 9.75% | $6.83 | $76.83 | 0% | $0.00 | $76.83 | $0.00 | $76.83 | $0.00 | $0.00 | $0.00 |
| 163 | Dining Room | Area Rug Wool Fabric Stitched 8x11ft | 7 | | Home Depot | 1 | $686.00 | $686.00 | 9.75% | $66.86 | $752.86 | 50% | $383.03 | $383.03 | $0.00 | $383.03 | $0.00 | $0.00 | $0.00 |
| 164 | Dining Room | VINTAGE Buffet Hutch 2 Doors Swing Open On Bottom 2 Doors That Pull Out 2 Glass Front Doors Swing Open On Top With 2 Top Shelf 7ft Tall | 50 | | Go Antiques | 1 | $12,306.00 | $12,306.00 | 9.75% | $1,225.03 | $12,533.03 | 0% | $0.00 | $12,533.03 | $0.00 | $12,533.03 | $0.00 | $0.00 | $0.00 |
| 165 | Dining Room | Figurines Resin Chad Angels 4in | 5 | | Walfair | 1 | $54.99 | $109.98 | 9.75% | $10.72 | $120.70 | 0% | $0.00 | $120.70 | $0.00 | $120.70 | $0.00 | $0.00 | $0.00 |
| 166 | Dining Room | Shot Glasses Stained Size Holiday Themed | 3 | | Bed Bath & Beyond | 3 | $2.99 | $8.97 | 9.75% | $0.87 | $9.84 | 50% | $4.92 | $4.92 | $0.00 | $4.92 | $0.00 | $0.00 | $0.00 |
| 167 | Dining Room | China Bowls Cumberton 4 Piece Bowl Set | 5 | | Bed Bath & Beyond | 1 | $24.99 | $24.99 | 9.75% | $2.44 | $27.43 | 50% | $13.72 | $13.71 | $0.00 | $13.71 | $0.00 | $0.00 | $0.00 |
| 168 | Dining Room | Tea And Saucer Set Cumberton Original Oriental Tree | 5 | | Walfair | 3 | $3.99 | $11.97 | 9.75% | $1.17 | $13.14 | 50% | $6.57 | $6.57 | $0.00 | $6.57 | $0.00 | $0.00 | $0.00 |
| 169 | Dining Room | Saucer Dishes Original Christmas Tree Cumberton | 6 | | Bed Bath & Beyond | 9 | $4.99 | $44.91 | 9.75% | $4.38 | $49.29 | 50% | $24.65 | $24.64 | $0.00 | $24.64 | $0.00 | $0.00 | $0.00 |

© Enservio, Inc. 2009. All Rights Reserved.

167661
Smith, Larry and Sue

| Line | Room | Description of Item | Age (Y) | Age (M) | Source | Qty | Restock Cost Per Item | Total Replacement Cost | Tax Rate | Tax Amount | Total Replacement Cost Including Tax | Total Depreciation % | Total Depreciation Amount Including Tax | Actual Cash Value Including Tax (ACV) | Item Limit Overage | ACV After Item Limit Including Tax | Receipt Amount | Recoverable Payout | Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | Dining Room | Serving Bowl 10in Cuthbertson Original Christmas | 7 | | Target | 1 | $5.99 | $5.99 | 9.75% | $0.57 | $10.56 | 50% | $5.08 | $5.48 | $0.00 | $5.48 | $0.00 | $0.00 | $0.00 |
| 171 | Dining Room | Serving Soup Bowl Cuthbertson Original Christmas Tree | 7 | | Wayfair | 1 | $13.89 | $13.89 | 9.75% | $1.35 | $15.24 | 50% | $7.62 | $7.62 | $0.00 | $7.62 | $0.00 | $0.00 | $0.00 |
| 172 | Dining Room | ANTIQUE Silver Tea Serving Set Fb Rogers Stamped 1883 Set Has Tea Pot Creamer And Serving Tray | 129 | | Ruby Lane | 1 | $355.00 | $355.00 | 9.75% | $34.61 | $389.61 | 0% | $0.00 | $389.61 | $0.00 | $369.61 | $0.00 | $0.00 | $0.00 |
| 173 | Dining Room | Decorative Rooster Dish Ceramic 8in | 7 | | Bed Bath & Beyond | 1 | $5.99 | $5.99 | 9.75% | $0.57 | $10.56 | 50% | $5.08 | $5.48 | $0.00 | $5.48 | $0.00 | $0.00 | $0.00 |
| 174 | Dining Room | Asian Sauce Dipping Dish 4 Piece Set | 7 | | Bed Bath & Beyond | 3 | $7.96 | $23.88 | 9.75% | $2.33 | $26.21 | 45% | $11.79 | $14.42 | $0.00 | $14.42 | $0.00 | $0.00 | $0.00 |
| 175 | Dining Room | Candle Sticks 12in | 1 | | Orchards | 37 | $1.75 | $64.75 | 9.75% | $6.31 | $71.06 | 5% | $3.55 | $67.51 | $0.00 | $67.51 | $0.00 | $0.00 | $0.00 |
| 176 | Dining Room | Napkin Ring Holders Silver Plated 2 Piece Set | 10 | | Bed Bath & Beyond | 2 | $2.99 | $5.98 | 9.75% | $1.45 | $18.46 | 55% | $8.21 | $8.20 | $0.00 | $8.20 | $0.00 | $0.00 | $0.00 |
| 177 | Dining Room | Place Size Candle 12in | 2 | | Bed Bath & Beyond | 2 | $8.99 | $17.98 | 9.75% | $1.75 | $17.98 | 25% | $4.93 | $14.80 | $0.00 | $14.80 | $0.00 | $0.00 | $0.00 |
| 178 | Dining Room | Decorative Egg Candles 6 Piece Set | 1 | | Target | 1 | $12.50 | $12.50 | 9.75% | $1.22 | $13.72 | 20% | $3.45 | $10.26 | $0.00 | $10.26 | $0.00 | $0.00 | $0.00 |
| 179 | Dining Room | Salad Serving Bowl Pottery Barn 14in With Wood Serving Forks | 2 | | Williams Sonoma | 1 | $120.00 | $120.00 | 9.75% | $11.70 | $131.70 | 25% | $32.93 | $98.77 | $0.00 | $98.77 | $0.00 | $0.00 | $0.00 |
| 180 | Dining Room | Decorative Dish Glass 8in Size | 1 | | Bed Bath & Beyond | 1 | $19.99 | $19.99 | 9.75% | $1.95 | $21.94 | 45% | $9.87 | $12.07 | $0.00 | $12.07 | $0.00 | $0.00 | $0.00 |
| 181 | Dining Room | Fruit Bowl 91 Piece Silverware Set/Box 1847 Rogers Brothers | 156 | | Ruby Lane | 1 | $530.00 | $530.00 | 9.75% | $51.68 | $581.68 | 0% | $0.00 | $581.68 | $0.00 | $581.68 | $0.00 | $0.00 | $0.00 |
| 182 | Dining Room | China Silver Ware Set Wm Rogers Court Luncial Blossom 51 Piece Set +Bags Never Put In Drawer | 8 | | William Sonoma | 1 | $99.00 | $99.00 | 9.75% | $9.66 | $108.65 | 50% | $54.33 | $54.32 | $0.00 | $54.32 | $0.00 | $0.00 | $0.00 |
| 183 | Dining Room | ANTIQUE Coffee Serving For Silver With Spout Fb Rogers 1883 | 126 | | Go Antiques | 1 | $35.00 | $35.00 | 9.75% | $3.41 | $38.41 | 0% | $0.00 | $38.41 | $0.00 | $38.41 | $0.00 | $0.00 | $0.00 |
| 184 | Dining Room | Decorative Plastic Plates Info 6 Piece Set | 2 | | Food Service Direct | 1 | $107.36 | $107.36 | 9.75% | $10.47 | $117.83 | 25% | $29.46 | $88.37 | $0.00 | $88.37 | $0.00 | $0.00 | $0.00 |
| 185 | Dining Room | China Plate Cuthbertson Original Christmas Tree | 7 | | Gourmet.com | 4 | $20.95 | $83.80 | 9.75% | $8.17 | $91.97 | 50% | $45.98 | $45.96 | $0.00 | $45.96 | $0.00 | $0.00 | $0.00 |
| 186 | Dining Room | Salad Plate Cuthbertson Original Christmas Tree | 7 | | Wayfair | 2 | $15.89 | $63.56 | 9.75% | $6.20 | $69.76 | 50% | $34.88 | $34.88 | $0.00 | $34.88 | $0.00 | $0.00 | $0.00 |
| 187 | Dining Room | Candle Stick Holders Cuthbertson Original Christmas Tree | 7 | | Bed Bath & Beyond | 2 | $15.00 | $30.00 | 9.75% | $2.93 | $32.93 | 50% | $16.47 | $16.46 | $0.00 | $16.46 | $0.00 | $0.00 | $0.00 |
| 188 | Dining Room | China Hutch Dark Wood 2 Piece Top Piece Has 4 Glass Front Doors That Swing Open 3 Tier Shelf Bottom Piece Has 4 Doors That Swing Open And 2 Drawers That Slide Open | 10 | | Furniture XO | 1 | $1,009.99 | $1,009.99 | 9.75% | $98.47 | $1,108.46 | 50% | $554.23 | $554.23 | $0.00 | $554.23 | $0.00 | $0.00 | $0.00 |
| 189 | Dining Room | VINTAGE Chest 4 Drawer French Style Legs 32X21X14in | 50 | | Go Antiques | 1 | $395.00 | $395.00 | 9.75% | $38.51 | $433.51 | 0% | $0.00 | $433.51 | $0.00 | $433.51 | $0.00 | $0.00 | $0.00 |
| 190 | Dining Room | Decorative Candle Stick Holder Fake Style 14in Tall | 2 | | Christmas Central | 1 | $663.99 | $60.99 | 9.75% | $65.94 | $66.94 | 45% | $30.12 | $36.82 | $0.00 | $36.82 | $0.00 | $0.00 | $0.00 |
| 191 | Hallway Closet | Fleece Jacket Boston Red Socks Logo Majestic | 2 | | Sports Authority | 1 | $54.99 | $54.99 | 9.75% | $5.36 | $60.35 | 35% | $21.12 | $39.23 | $0.00 | $39.23 | $0.00 | $0.00 | $0.00 |
| 192 | Hallway Closet | Spring Jacket Men's Chaps Golf | 3 | | Sports Authority | 1 | $33.99 | $33.99 | 9.75% | $3.31 | $37.30 | 35% | $13.06 | $24.24 | $0.00 | $24.24 | $0.00 | $0.00 | $0.00 |
| 193 | Hallway Closet | Ski Jacket Abercrombie And Fitch Men's | 7 | | Abercrombie And Fitch | 1 | $90.00 | $90.00 | 9.75% | $8.78 | $98.78 | 35% | $34.57 | $64.21 | $0.00 | $64.21 | $0.00 | $0.00 | $0.00 |
| 194 | Hallway Closet | Women's Full Length Sweater Robe Wool | 7 | | Quandi East | 1 | $84.50 | $84.50 | 9.75% | $8.24 | $70.70 | 35% | $24.78 | $46.01 | $0.00 | $46.01 | $0.00 | $0.00 | $0.00 |
| 195 | Hallway Closet | Women's Silk Jacket Short Sport Waist Length Leopard Print | 10 | | JCPenney | 1 | $59.99 | $59.99 | 9.75% | $5.85 | $65.84 | 35% | $23.04 | $42.80 | $0.00 | $42.80 | $0.00 | $0.00 | $0.00 |
| 196 | Hallway Closet | Folding Plastic Bedroom Chair | 5 | | Bed Bath & Beyond | 1 | $20.00 | $20.00 | 9.75% | $1.95 | $21.95 | 30% | $6.91 | $15.04 | $0.00 | $15.04 | $0.00 | $0.00 | $0.00 |
| 197 | Hallway Closet | Board Games Connect Four | 8 | | Toys R Us | 8 | $16.99 | $135.92 | 9.75% | $13.25 | $149.17 | 50% | $74.59 | $74.58 | $0.00 | $74.58 | $0.00 | $0.00 | $0.00 |
| 198 | Hallway Closet | Children's Turn Table Fisher Price | 3 | | Toys R Us | 1 | $139.99 | $139.99 | 9.75% | $13.65 | $153.64 | 50% | $76.82 | $76.82 | $0.00 | $76.82 | $0.00 | $0.00 | $0.00 |
| 199 | Hallway Closet | Table Banquet Table With Folding Legs Wood Top Metal | 10 | | Sams | 1 | $382.59 | $765.98 | 9.75% | $74.68 | $840.66 | 50% | $420.33 | $420.33 | $0.00 | $400.33 | $0.00 | $0.00 | $0.00 |
| 200 | Living Room | Table Decoration Furniture Wood Framed Foam Cushioned Seat Carved Back | 10 | | Walmart | 10 | $881.00 | $894.90 | 9.75% | $85.90 | $7,822.98 | 50% | $3,911.49 | $3,911.49 | $0.00 | $11,911.49 | $0.00 | $0.00 | $0.00 |
| 201 | Living Room | Plant Stand Roman Column 3ft Tall Paper Mache | 7 | | Walmart | 1 | $59.99 | $59.99 | 9.75% | $5.85 | $65.84 | 50% | $32.92 | $32.92 | $0.00 | $32.92 | $0.00 | $0.00 | $0.00 |
| 202 | Living Room | Sculpture Green Man Sitting On Rock Plastic 20/34 Tall | 7 | | Bestdoor | 1 | $123.95 | $123.95 | 9.75% | $12.09 | $136.04 | 46% | $109.34 | $136.04 | $0.00 | $136.04 | $0.00 | $0.00 | $0.00 |
| 203 | Living Room | Sofa Table Veneer Wood Resin Carved Design On Legs 32X14X14in | 10 | | Bestdoor | 1 | $218.50 | $218.95 | 9.75% | $21.30 | $240.35 | 50% | $130.96 | $130.96 | $0.00 | $130.96 | $0.00 | $0.00 | $0.00 |
| 204 | Living Room | Decorative Vase Pottery 20in Tall | 10 | | Walmart | 1 | $74.99 | $74.99 | 9.75% | $7.31 | $82.30 | 50% | $41.15 | $41.15 | $0.00 | $41.15 | $0.00 | $0.00 | $0.00 |
| 205 | Living Room | Book Set Box Of Logs 3 Piece Book Set | 10 | | Barnes & Noble | 1 | $8.43 | $8.43 | 9.75% | $0.82 | $9.25 | 50% | $4.63 | $4.62 | $0.00 | $4.62 | $0.00 | $0.00 | $0.00 |
| 206 | Living Room | Sculpture Heron And Geese Gin Tile Porcelain 2 Piece Set | 10 | | Macy | 1 | $138.00 | $138.00 | 9.75% | $13.46 | $151.46 | 0% | $0.00 | $151.46 | $0.00 | $151.46 | $0.00 | $0.00 | $0.00 |

© Enservio, Inc. 2009. All Rights Reserved.

| Line | Room | Description of Item | Age (M) | Source | Qty | Replace Cost Per Item | Total Replacement Cost | Tax Rate | Tax Amount | Total Replacement Cost Including Tax | Total Depreciation Including Tax | Total Depreciation % | Actual Cash Value (Including Tax) (ACV) | Item Limit Overage | ACV after Item Limit Including Tax | Receipt Amount | Recoverable Payback | Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | Living Room | Decorative Prints Of Two Seated Girls In A Resin Royal Carved Decorative Print 492x347 | 15 | Staples | 1 | $262.49 | $262.49 | 9.75% | $25.59 | $288.08 | $0.00 | 0% | $288.08 | $0.00 | $288.08 | $0.00 | $0.00 | $0.00 |
| 202 | Living Room | Wall Insurance Pendulum Clock Wood Framed 24in Tall | 12 | Wayfair | 1 | $182.79 | $182.79 | 9.75% | $17.84 | $200.63 | $100.22 | 50% | $100.41 | $0.00 | $100.41 | $0.00 | $0.00 | $0.00 |
| 203 | Living Room | End Table Solid Wood 1 Sliding Drawer Circular Shape 34in Tall | 7 | Walmart | 1 | $64.00 | $64.00 | 9.75% | $6.24 | $70.24 | $31.96 | 46% | $38.28 | $0.00 | $38.28 | $0.00 | $0.00 | $0.00 |
| 204 | Living Room | Coffee Table Matte Base With Glass Top Oval In Shape 48in Length | 10 | Cymax | 1 | $485.00 | $485.00 | 9.75% | $47.29 | $532.29 | $266.15 | 50% | $266.14 | $0.00 | $266.14 | $0.00 | $0.00 | $0.00 |
| 205 | Living Room | Sofa Couch Fabric Upholstered Wood Trimmed Single Cushion 7ft Length | 40 | Thomasville | 1 | $1,549.00 | $1,549.00 | 9.75% | $151.02 | $1,700.03 | $850.02 | 50% | $850.01 | $0.00 | $850.01 | $0.00 | $0.00 | $0.00 |
| 206 | Living Room | Reproduction Oil Painting Girl With Flower Artist Hensil Decorative Frame | 25 | Bellacor | 1 | $161.00 | $161.00 | 9.75% | $15.70 | $176.70 | $44.18 | 25% | $132.52 | $0.00 | $132.52 | $0.00 | $0.00 | $0.00 |
| 207 | Living Room | Picture Photo Albums Leather Bound 200 Page | 12 | Adorama Camera | 2 | $14.01 | $28.02 | 9.75% | $2.73 | $30.75 | $15.38 | 50% | $15.37 | $0.00 | $15.37 | $0.00 | $0.00 | $0.00 |
| 208 | Living Room | Sculpture Buddhist Monk Lacquer Wood | 10 | Sears | 1 | $117.99 | $117.99 | 9.75% | $11.50 | $129.49 | $64.75 | 50% | $64.74 | $0.00 | $64.74 | $0.00 | $0.00 | $0.00 |
| 209 | Living Room | Sofa Table Lana Furniture 22Lx36x12in | 10 | Wayfair | 1 | $600.00 | $600.00 | 9.75% | $58.50 | $658.50 | $329.25 | 50% | $329.25 | $0.00 | $329.25 | $0.00 | $0.00 | $0.00 |
| 210 | Living Room | Candelabry Candles 2in Tall | 2 | Crate & Barrel | 26 | $4.95 | $128.70 | 9.75% | $12.55 | $141.25 | $35.31 | 25% | $105.94 | $0.00 | $105.94 | $0.00 | $0.00 | $0.00 |
| 211 | Living Room | Sculpture Head Of Green Woman Plaster Stone 18in Tall | 10 | Candela's | 1 | $19.99 | $19.99 | 9.75% | $1.95 | $21.94 | $10.97 | 50% | $10.97 | $0.00 | $10.97 | $0.00 | $0.00 | $0.00 |
| 212 | Living Room | Decorative Pottery Dish Ceramic 8in Size assorted | 10 | Macy's | 1 | $60.00 | $60.00 | 9.75% | $5.85 | $65.85 | $32.93 | 50% | $32.52 | $0.00 | $32.52 | $0.00 | $0.00 | $0.00 |
| 213 | Living Room | End Table Carved Wood Roman God Picture Carved Legs 24in Tall | 10 | Target | 1 | $129.99 | $129.99 | 9.75% | $12.67 | $142.66 | $71.33 | 50% | $71.33 | $0.00 | $71.33 | $0.00 | $0.00 | $0.00 |
| 214 | Living Room | Soap Bowl Melissa Continental Ivory | 5 | Wayfair | 2 | $16.55 | $33.94 | 9.75% | $3.31 | $37.21 | $14.74 | 40% | $22.47 | $0.00 | $22.47 | $0.00 | $0.00 | $0.00 |
| 215 | Living Room | China Plate Melissa Square Shaped 10in | 5 | Wayfair | 1 | $12.99 | $12.99 | 9.75% | $1.27 | $14.26 | $6.42 | 45% | $7.94 | $0.00 | $7.94 | $0.00 | $0.00 | $0.00 |
| 216 | Living Room | Salad Plate Melissa Continental Ivory | 5 | Wayfair | 2 | $12.99 | $25.94 | 9.75% | $2.53 | $28.45 | $12.79 | 45% | $15.94 | $0.00 | $15.94 | $0.00 | $0.00 | $0.00 |
| 217 | Living Room | Tea Cup Saucer Melissa Continental Ivory | 5 | Bed Bath & Beyond | 1 | $26.99 | $26.99 | 9.75% | $2.63 | $29.62 | $13.33 | 45% | $16.29 | $0.00 | $16.29 | $0.00 | $0.00 | $0.00 |
| 218 | Living Room | Table Lamp Hard Plastic Material Shape Of A Woman With Harp Upholstered Shade 30in Tall | 20 | Walmart | 1 | $197.99 | $197.99 | 9.75% | $19.30 | $217.29 | $108.64 | 50% | $108.64 | $0.00 | $108.64 | $0.00 | $0.00 | $0.00 |
| 219 | Living Room | Water Color Painting Picnic Area G. Garner On Canvas | 10 | Walmart | 1 | $25.00 | $25.00 | 9.75% | $2.44 | $27.44 | $13.72 | 50% | $13.72 | $0.00 | $13.72 | $0.00 | $0.00 | $0.00 |
| 220 | Living Room | Corner Cherry One Cabinet 2 Swinging Doors Glass Front Doors 3 Tier 2 Swinging Doors On Bottom | 15 | ABC Home Store | 1 | $615.82 | $615.82 | 9.75% | $60.04 | $675.86 | $337.93 | 50% | $337.33 | $0.00 | $337.33 | $0.00 | $0.00 | $0.00 |
| 221 | Living Room | Plant Stand Square Shaped Lee Raman Column 3ft Tall | 5 | Kmart | 1 | $69.30 | $69.30 | 9.75% | $6.76 | $76.06 | $38.03 | 50% | $38.03 | $0.00 | $38.03 | $0.00 | $0.00 | $0.00 |
| 222 | Living Room | Sculpture Of Direct Michaelangelo Torso And Head 24in Tall | 5 | Wayfair | 1 | $90.00 | $90.00 | 9.75% | $8.78 | $98.78 | $9.88 | 10% | $88.90 | $0.00 | $88.90 | $0.00 | $0.00 | $0.00 |
| 223 | Living Room | Oil Painting Painted On Canvas Outdoor Scene Artist R. Rodaan Jar Oldrali Decorative Frame 36x30in | 20 | Bellacor | 1 | $398.50 | $398.50 | 9.75% | $38.32 | $437.85 | $109.46 | 25% | $328.39 | $0.00 | $328.39 | $0.00 | $0.00 | $0.00 |
| 224 | Living Room | Sofa Table Wood Handle Top Circular In Shape 32in Tall | 25 | Cymax | 1 | $840.00 | $840.00 | 9.75% | $81.90 | $921.90 | $460.95 | 50% | $460.55 | $0.00 | $460.55 | $0.00 | $0.00 | $0.00 |
| 225 | Living Room | Decorative Flower Vase Glass 10in Tall | 10 | Wayfair | 1 | $59.00 | $59.00 | 9.75% | $5.75 | $64.75 | $29.14 | 45% | $35.61 | $0.00 | $35.61 | $0.00 | $0.00 | $0.00 |
| 226 | Living Room | Plant Stand Porcelain Handel Column Square Top 3ft Tall | 7 | Walmart | 2 | $59.99 | $119.98 | 9.75% | $11.70 | $131.68 | $65.84 | 50% | $65.84 | $0.00 | $65.84 | $0.00 | $0.00 | $0.00 |
| 227 | Living Room | Fireplace Screen Copper With Peacock Feather Design Uniform On The Front | 5 | Home Depot | 1 | $91.97 | $91.97 | 9.75% | $8.97 | $100.94 | $50.47 | 50% | $50.47 | $0.00 | $50.47 | $0.00 | $0.00 | $0.00 |
| 228 | Living Room | Marble Chess Table Base With Glass Front Spinny Shape On Top 18in Tall | 7 | Walmart | 1 | $250.60 | $250.60 | 9.75% | $24.43 | $275.03 | $137.52 | 50% | $137.51 | $0.00 | $137.51 | $0.00 | $0.00 | $0.00 |
| 229 | Family Room | Decorative Vase Frizz And Flora Ceramic 14in Tall | 5 | Wayfair | 1 | $239.95 | $239.95 | 9.75% | $23.40 | $263.35 | $118.51 | 45% | $144.84 | $0.00 | $144.84 | $0.00 | $0.00 | $0.00 |
| 230 | Family Room | Stuffed Animal Giant Gorilla 8in | 5 | Sears | 1 | $21.99 | $21.99 | 9.75% | $2.14 | $24.13 | $12.07 | 50% | $12.06 | $0.00 | $12.06 | $0.00 | $0.00 | $0.00 |
| 231 | Family Room | Cable Tv Receiver Motorola DCH6200 | 5 | JES Restaurant Equipment | 1 | $1,049.00 | $1,049.00 | 9.75% | $102.28 | $1,151.28 | $575.64 | 50% | $575.64 | $0.00 | $575.64 | $0.00 | $0.00 | $0.00 |
| 232 | Family Room | Cable Tv Receiver Motorola DCH6200 | 5 | Walmart | 1 | $135.86 | $135.86 | 9.75% | $13.25 | $149.11 | $22.37 | 15% | $126.76 | $0.00 | $126.76 | $0.00 | $0.00 | $0.00 |
| 233 | Family Room | Tv Samsung X-5273 Flat Screen Box Tube Style 27in | 10 | JBS Music and Computer World | 1 | $429.99 | $429.99 | 9.75% | $41.92 | $471.91 | $212.36 | 45% | $259.55 | $0.00 | $259.55 | $0.00 | $0.00 | $0.00 |
| 234 | Family Room | Sectional Sofa 2 Piece Hardstone Shaped Flip 10 Pillows | 7 | Pottery Barn | 1 | $13,829.00 | $13,829.00 | 9.75% | $1,373.33 | $15,202.33 | $2,323.67 | 15% | $12,878.66 | $0.00 | $12,878.66 | $0.00 | $0.00 | $0.00 |
| 235 | Family Room | Coffee Table Solid Marble Abstract Shape | 7 | Walmart | 1 | $399.99 | $399.99 | 9.75% | $39.00 | $438.99 | $199.74 | 45% | $239.26 | $0.00 | $239.26 | $0.00 | $0.00 | $0.00 |
| 236 | Family Room | Decorative Vase Fritz And Flora Ceramic 14in Tall | 5 | Wayfair | 1 | $459.98 | $459.98 | 9.75% | $44.85 | $504.83 | $159.02 | 45% | $345.81 | $0.00 | $345.81 | $0.00 | $0.00 | $0.00 |
| 237 | Family Room | Chair Wingback Style Fabric Upholstered With Wood Legs | 10 | Wayfair | 1 | $229.99 | $229.99 | 9.75% | $22.42 | $108.65 | $54.33 | 50% | $54.32 | $0.00 | $54.32 | $0.00 | $0.00 | $0.00 |
| 238 | Family Room | End Table Solid Wood 1 Drawer Circular In Shape | 10 | Wayfair | 1 | $99.00 | $99.00 | 9.75% | $9.65 | $108.65 | $54.33 | 50% | $54.32 | $0.00 | $54.32 | $0.00 | $0.00 | $0.00 |

© Enservio, Inc., 2009. All Rights Reserved.

| Line | Room | Age (T) (Y) | Age (W) | Source | Qty | Description of Item | Replace Cost Per Item | Total Replacement Cost | Tax Rate | Tax Amount | Total Replacement Cost Including Tax | Total Depreciation % | Total Depreciation Including Tax | Actual Cash Value Including Tax (ACV) | Item Limit Overage | ACV after Item Limit Including Tax | Amount Applied | Replacement Payout | Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | Family Room | 5 | | JCPenney | 1 | Real Wood Frame Fabric Cushioned Top With... | $59.95 | $59.95 | 9.75% | $5.85 | $65.80 | 32% | $20.72 | $45.07 | $0.00 | $45.67 | $0.00 | $0.00 | $0.00 |
| 245 | Family Room | 2 | | Homesenseables | 1 | Tea Tray Glass 8in Diameter | $14.51 | $14.51 | 9.75% | $1.41 | $15.92 | 50% | $7.96 | $7.96 | $0.00 | $7.96 | $0.00 | $0.00 | $0.00 |
| 246 | Family Room | 22 | | Sears | 1 | Side Table Solid Wood Square Shape | $155.00 | $155.00 | 9.75% | $15.11 | $170.11 | 50% | $85.06 | $85.05 | $0.00 | $85.05 | $0.00 | $0.00 | $0.00 |
| 247 | Family Room | 3 | | Sears | 1 | TV Stand Glass And Plastic | $121.00 | $121.00 | 9.75% | $11.80 | $132.80 | 25% | $33.20 | $99.60 | $0.00 | $99.60 | $0.00 | $0.00 | $0.00 |
| 248 | Family Room | 27 | | Kohl's | 2 | Needle Point Wall Art Plastic Framed Child On A Chair... | $119.95 | $239.96 | 9.75% | $23.40 | $263.36 | 29% | $65.84 | $197.52 | $0.00 | $197.52 | $0.00 | $0.00 | $0.00 |
| 249 | Family Room | 3 | | Bed Bath & Beyond | 8 | Decorative Throw Pillow Polyester Filled Fabric | $12.99 | $103.92 | 9.75% | $10.13 | $114.05 | 50% | $57.03 | $57.02 | $0.00 | $57.02 | $0.00 | $0.00 | $0.00 |
| 250 | Family Room | 10 | | Home Decorators | 1 | Lamp Metal Resin Fabric Upholstered Asian Themed | $95.57 | $95.57 | 9.75% | $9.36 | $105.13 | 50% | $52.67 | $52.66 | $0.00 | $52.66 | $0.00 | $0.00 | $0.00 |
| 251 | Family Room | 7 | | Weliador | 1 | Decorative Floor Vase Ceramic 3ft Height | $33.00 | $33.00 | 9.75% | $3.22 | $36.22 | 45% | $16.30 | $19.92 | $0.00 | $19.92 | $0.00 | $0.00 | $0.00 |
| 252 | Family Room | 7 | | Weliador | 1 | Floor Lamp Metal Finished With Metal Shade 5ft Tall | $133.00 | $133.00 | 9.75% | $12.97 | $145.97 | 46% | $66.42 | $79.55 | $0.00 | $79.55 | $0.00 | $0.00 | $0.00 |
| 253 | Family Room | 35 | | Weliador | 1 | Side Table Slat And Claw Feet Wood Base 2 Tier | $246.00 | $246.00 | 9.75% | $23.98 | $268.89 | 50% | $134.45 | $134.44 | $0.00 | $134.44 | $0.00 | $0.00 | $0.00 |
| 254 | Family Room | 2 | | Sears | 1 | Children's Toy Wooden Cobra Snake | $2.84 | $2.84 | 9.75% | $0.28 | $3.12 | 50% | $1.56 | $1.56 | $0.00 | $1.56 | $0.00 | $0.00 | $0.00 |
| 255 | Family Room | 20 | | Quenos Plus | 1 | Handle Cloth Rug The Bare Metal Figurine Of Woman Holding Flowers On Top Jolly Tall | $282.91 | $282.91 | 9.75% | $27.58 | $310.49 | 50% | $155.26 | $155.24 | $0.00 | $155.24 | $0.00 | $0.00 | $0.00 |
| 256 | Family Room | 3 | | Walmart | 1 | Decorative Ceramic Egg Roach Themed 12in Size | $59.99 | $59.99 | 9.75% | $5.85 | $65.84 | 0% | $0.00 | $65.84 | $0.00 | $66.64 | $0.00 | $0.00 | $0.00 |
| 257 | Family Room | 5 | | Weliador | 2 | Book Heart Cover The New Laymans Parallel Bible | $53.68 | $107.32 | 9.75% | $10.46 | $117.78 | 50% | $58.89 | $58.89 | $0.00 | $58.69 | $0.00 | $0.00 | $0.00 |
| 258 | Family Room | 10 | | Macy's | 6 | Candelabra Stainless Holds 5 Candles | $286.00 | $286.00 | 9.75% | $27.89 | $313.89 | 50% | $1156.95 | $1156.94 | $0.00 | $1156.94 | $0.00 | $0.00 | $0.00 |
| 259 | Family Room | 10 | | Walmart | 1 | Bench Wood Planters Fabric Cushioned Seat | $128.00 | $128.00 | 9.75% | $13.56 | $141.56 | 50% | $70.78 | $70.78 | $0.00 | $70.78 | $0.00 | $0.00 | $0.00 |
| 260 | Family Room | 10 | | Macy's | 1 | Framed Print Of 6 Different Types Of Accessories | $89.99 | $89.99 | 9.75% | $8.77 | $98.76 | 0% | $0.00 | $98.76 | $0.00 | $98.76 | $0.00 | $0.00 | $0.00 |
| 261 | Family Room | 10 | | Home Depot | 1 | Area Rug 5ftx8ft Wool Custom 1158ft Floral Design Print Made In China | $959.00 | $959.00 | 9.75% | $93.50 | $1,052.50 | 50% | $526.26 | $526.25 | $0.00 | $526.25 | $0.00 | $0.00 | $0.00 |
| 262 | Family Room | 10 | | Walmart | 1 | Table Wood Ceramic Circular In Shape Fabric Upholstered Shade | $74.96 | $149.92 | 9.75% | $14.62 | $164.54 | 32% | $51.83 | $112.72 | $0.00 | $112.72 | $0.00 | $0.00 | $0.00 |
| 263 | Family Room | 10 | | Sears | 1 | Lacquer Chair Teak Wood Adult Sized | $149.00 | $149.00 | 9.75% | $14.53 | $163.53 | 50% | $81.77 | $81.76 | $0.00 | $81.76 | $0.00 | $0.00 | $0.00 |
| 264 | Family Room | 5 | | Amazon | 1 | Music Cd Various | $30.97 | $30.97 | 9.75% | $3.21 | $36.17 | 25% | $9.03 | $27.09 | $0.00 | $27.09 | $0.00 | $0.00 | $0.00 |
| 265 | Deck | 5 | | Walmart | 1 | Charcoal Grill Metal | $34.99 | $34.99 | 9.75% | $3.41 | $38.40 | 50% | $19.20 | $19.20 | $0.00 | $19.20 | $0.00 | $0.00 | $0.00 |
| 266 | Deck | 5 | | Walmart | 1 | Gas Grill Stainless Steel | $34.99 | $34.99 | 9.75% | $3.41 | $38.40 | 50% | $19.20 | $19.20 | $0.00 | $19.20 | $0.00 | $0.00 | $0.00 |
| 267 | EFt Global | 3 | | JCPenney | 1 | Women's Camisole John's And Company | $6.99 | $6.99 | 9.75% | $0.68 | $7.67 | 45% | $3.45 | $4.22 | $0.00 | $4.22 | $0.00 | $0.00 | $0.00 |
| 268 | EFt Global | 5 | | JCPenney | 6 | Women's Knit Sweater Unever | $24.99 | $149.94 | 9.75% | $14.62 | $164.56 | 45% | $74.05 | $90.51 | $0.00 | $90.51 | $0.00 | $0.00 | $0.00 |
| 269 | EFt Global | 3 | | J.L. Bean | 1 | Women's Knit Top Long Sleeve Button Up Cotton | $32.00 | $32.00 | 9.75% | $3.12 | $35.12 | 45% | $15.80 | $19.32 | $0.00 | $19.32 | $0.00 | $0.00 | $0.00 |
| 270 | EFt Global | 5 | | The Limited | 3 | Women's Dress Blouse The Limited Long Sleeve Button Up | $49.90 | $149.70 | 9.75% | $14.60 | $164.30 | 45% | $73.94 | $90.36 | $0.00 | $90.36 | $0.00 | $0.00 | $0.00 |
| 271 | EFt Global | 3 | | J&J | 1 | Women's Sweater Martha Christina Zebra Print | $44.93 | $44.93 | 9.75% | $4.38 | $49.31 | 45% | $22.19 | $27.12 | $0.00 | $27.12 | $0.00 | $0.00 | $0.00 |
| 272 | EFt Global | 5 | | Quests' End | 1 | Women's Lingerie Night Robe Full Length Polyester Rayon | $60.00 | $60.00 | 9.75% | $5.85 | $65.85 | 45% | $29.63 | $36.22 | $0.00 | $36.22 | $0.00 | $0.00 | $0.00 |
| 273 | EFt Global | 5 | | Nordstrom | 1 | Women's Night Gown Full Length Cotton/Rayon Sleeveless | $64.00 | $64.00 | 9.75% | $6.24 | $70.24 | 45% | $31.61 | $38.63 | $0.00 | $38.63 | $0.00 | $0.00 | $0.00 |
| 274 | EFt Global | 3 | | JCPenney | 3 | Women's Velour Pants | $30.00 | $120.00 | 9.75% | $11.70 | $131.70 | 45% | $59.27 | $72.43 | $0.00 | $72.43 | $0.00 | $0.00 | $0.00 |
| 275 | EFt Global | 5 | | XN & Co. | 3 | Women's Blazer XN And Co. 3 Button | $174.58 | $174.95 | 9.75% | $7.31 | $982.26 | 45% | $37.02 | $945.24 | $0.00 | $945.24 | $0.00 | $0.00 | $0.00 |
| 276 | EFt Global | 3 | | Newport Nees | 1 | Women's Wool Dress Pants Newport Nees | $64.00 | $64.00 | 9.75% | $6.24 | $70.24 | 45% | $31.61 | $38.63 | $0.00 | $38.63 | $0.00 | $0.00 | $0.00 |
| 277 | EFt Global | 3 | | JCPenney | 1 | Women's Dress Pants Liz Calzione | $119.96 | $119.96 | 9.75% | $11.70 | $131.66 | 45% | $59.25 | $72.41 | $0.00 | $72.41 | $0.00 | $0.00 | $0.00 |
| 278 | EFt Global | 5 | | Macy's | 4 | Women's Dress Blouse Long Sleeve Button Up Various Floral Print | $84.00 | $336.00 | 9.75% | $32.76 | $368.76 | 45% | $1165.94 | $1202.82 | $0.00 | $1202.82 | $0.00 | $0.00 | $0.00 |
| 279 | EFt Global | 3 | | JCPenney | 1 | Women's Denim Jeans | $39.99 | $49.99 | 9.75% | $3.90 | $43.89 | 45% | $19.75 | $24.14 | $0.00 | $24.14 | $0.00 | $0.00 | $0.00 |
| 280 | EFt Global | 3 | | Sears | 1 | Towel Wrap | $12.99 | $25.98 | 9.75% | $2.53 | $28.53 | 25% | $7.13 | $21.38 | $0.00 | $21.38 | $0.00 | $0.00 | $0.00 |
| 281 | EFt Global | 3 | | Dollars | 1 | Honey Clip With Store Stainless 3in Size | $60.00 | $60.00 | 9.75% | $5.85 | $65.85 | 45% | $32.93 | $32.92 | $0.00 | $32.92 | $0.00 | $0.00 | $0.00 |
| 282 | EFt Global | 3 | | Sears | 1 | Pocket Knife Stainless Wood Handle 6in Length | $112.82 | $112.82 | 9.75% | $11.25 | $114.07 | 45% | $8.33 | $5.74 | $0.00 | $5.74 | $0.00 | $0.00 | $0.00 |
| 283 | EFt Global | 3 | | Sears | 1 | Rake SKS | $76.89 | $76.89 | 9.75% | $7.50 | $84.39 | 0% | $0.00 | $84.39 | $0.00 | $84.39 | $0.00 | $0.00 | $0.00 |
| 284 | EFt Global | 5 | | Macy's | 6 | Women's Shawl Pants Ralph Lauren Sport | $79.50 | $477.00 | 9.75% | $46.51 | $523.51 | 45% | $235.58 | $287.93 | $0.00 | $287.93 | $0.00 | $0.00 | $0.00 |
| 285 | EFt Global | 5 | | Home Depot | 1 | Dehumidifier | $258.00 | $258.00 | 9.75% | $25.16 | $283.16 | 4% | $9.91 | $273.25 | $0.00 | $273.25 | $0.00 | $0.00 | $0.00 |

© Enservio, Inc. 2006, All Rights Reserved.

© Enservio, Inc., 2009. All Rights Reserved.

1670661
Bemis, Larry and Sue

| Line | Room | Description of Item | Age (Y) | Age (M) | Source | Qty | Replace Cost per Item | Total Replacement Cost | Tax Rate | Tax Amount | Total Replacement Cost Including Tax | Total Depreciation % | Total Depreciation Amount Including Tax | Actual Cash Value Including Tax (ACV) | Item Limit Overage | ACV after Item Limit Including Tax | Recovic Amount | Recoverable Payout | Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | ER Global | Women's Hooded Sweat Shirt Ralph Lauren Zip Up | 3 | 0 | GHNo/Y S | 1 | $99.52 | $99.52 | 9.75% | $9.70 | $109.26 | 45% | $49.14 | $60.06 | $0.00 | $60.06 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 0 | 0 | 0 | 1 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | $0.00 | | | $0.00 | | | | | | | | | $0.00 |

**EXHIBIT C**

| Line Number | Description | Brand | Model | Vendor | Qty Y | App | Avg | Internet Price | Room |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Wall Template | | | William Sonoma | 1 | 6 | 0 | 49.95 | Kitchen |
| 3 | Measuring Cups | | | William Sonoma | 3 | 6 | 0 | 11.00 | Kitchen |
| 4 | Rice Cooker Panasonic | Panasonic | | William Sonoma | 3 | 6 | 0 | 15.00 | Kitchen |
| 5 | Pressure Cooker Cuisinart | Cuisinart | | William Sonoma | 1 | 6 | 0 | 199.95 | Kitchen |
| 6 | Mixer Hand Cuisinart w/ Storage Case | Cuisinart | | William Sonoma | 1 | 6 | 0 | 185.00 | Kitchen |
| 7 | Mixer Stand Kitchen Aid 610 | Kitchen Aid | 610 | William Sonoma | 1 | 6 | 0 | 145.00 | Kitchen |
| 8 | Ice Cream Attachment Kitchen Aid | Kitchen Aid | | William Sonoma | 1 | 6 | 0 | 500.00 | Kitchen |
| 9 | Spatula Set Of 4 | | | William Sonoma | 1 | 6 | 0 | 100.00 | Kitchen |
| 10 | Nut Cracker | | | William Sonoma | 2 | 6 | 0 | 22.95 | Kitchen |
| 11 | Nut Chopper | | | William Sonoma | 1 | 6 | 0 | 26.00 | Kitchen |
| 12 | Can Opener OXO | OXO | | William Sonoma | 1 | 6 | 0 | 16.00 | Kitchen |
| 13 | Cheese Slicer WMF | WMF | | William Sonoma | 1 | 6 | 0 | 16.00 | Kitchen |
| 14 | Cheese Grater WMF | WMF | | William Sonoma | 1 | 6 | 0 | 20.00 | Kitchen |
| 15 | Paddle Graters Microplane Set Of 3 | | | William Sonoma | 1 | 6 | 0 | 14.00 | Kitchen |
| 16 | Rasp Grater Microplane | | | William Sonoma | 1 | 6 | 0 | 16.95 | Kitchen |
| 17 | Egg Slicer 3 In 1 WMF | WMF | | William Sonoma | 1 | 6 | 0 | 14.95 | Kitchen |
| 18 | Dish Washer Brush 500 Series | Bosch | 500 | A J Madison | 1 | 5 | 0 | 16.00 | Kitchen |
| 19 | Dishwasher Fisher Paykel DD24D | Fisher Paykel | DD24D | A J Madison | 1 | 5 | 0 | 899.00 | Kitchen |
| 20 | Compactor Kitchen Aid Architect | Kitchen Aid | | A J Madison | 1 | 5 | 0 | 1,799.00 | Kitchen |
| 21 | Ice Maker Kitchen Aid 18M01 | Kitchen Aid | 18M01 | A J Madison | 1 | 5 | 0 | 899.95 | Kitchen |
| 22 | Spice Fine Star 60 In TRN5377 | Fine Star | TRN5377 | A J Madison | 1 | 5 | 0 | 1,499.95 | Kitchen |
| 23 | Refrigerator 50 Cu Ft | | | A J Madison | 1 | 5 | 0 | 9,537.00 | Kitchen |
| 24 | Range Hood Fire Star FH560155 | Fine Star | FH560155 | A J Madison | 1 | 5 | 0 | 4,321.99 | Kitchen |
| 25 | Knives Steak Calphalon Set Of 8 | Calphalon | | Macy's | 1 | 5 | 0 | 1,300.00 | Kitchen |
| 26 | Egg Cooker Chefs Choice | Chef's Choice | | William Sonoma | 1 | 6 | 0 | 39.95 | Kitchen |
| 27 | Egg Whisk Rosle | Rosle | | William Sonoma | 2 | 4 | 0 | 39.95 | Kitchen |
| 28 | Ice Cream Scoop Rosle | Rosle | | William Sonoma | 2 | 5 | 0 | 16.00 | Kitchen |
| 29 | Pastry Shears OXO | OXO | | William Sonoma | 2 | 5 | 0 | 23.00 | Kitchen |
| 30 | Mandoline | | | William Sonoma | 1 | 5 | 0 | 26.00 | Kitchen |
| 31 | Pizza Wheel Rosle | Rosle | | William Sonoma | 1 | 6 | 0 | 49.95 | Kitchen |
| 32 | Pizza Peel | | | William Sonoma | 1 | 6 | 0 | 23.00 | Kitchen |
| 33 | Pasta Spoon Emsa | Emsa | | William Sonoma | 1 | 6 | 0 | 29.95 | Kitchen |
| 34 | Cola Scoop OXO | OXO | | William Sonoma | 1 | 4 | 0 | 49.95 | Kitchen |
| 35 | Cooling Rack WS | WS | | William Sonoma | 1 | 5 | 0 | 12.00 | Kitchen |
| 36 | Egg Slicer | | | William Sonoma | 1 | 6 | 0 | 9.95 | Kitchen |
| 37 | Funnel | | | William Sonoma | 1 | 5 | 0 | 18.95 | Kitchen |
| 38 | Pastry Bag Ateco | Ateco | | William Sonoma | 2 | 6 | 0 | 19.95 | Kitchen |
| 39 | Pastry Blender | | | William Sonoma | 1 | 6 | 0 | 10.00 | Kitchen |
| 40 | Pastry Scraper | | | William Sonoma | 2 | 6 | 0 | 19.95 | Kitchen |
| 41 | Kitchen Torch | | | William Sonoma | 1 | 6 | 0 | 9.00 | Kitchen |
| 42 | Spatula WMF | WMF | | William Sonoma | 1 | 6 | 0 | 58.95 | Kitchen |
| 43 | Mini Spatula WMF | WMF | | William Sonoma | 1 | 6 | 0 | 20.00 | Kitchen |
| 44 | Salad Spinner OXO | OXO | | William Sonoma | 1 | 6 | 0 | 18.00 | Kitchen |
| 45 | Corkscrew Estate OXO | OXO | | William Sonoma | 1 | 6 | 0 | 30.00 | Kitchen |
| 46 | Berry Colander Melamine | Melamine | | William Sonoma | 1 | 5 | 0 | 34.95 | Kitchen |
| 47 | Spider Skimmer WMF | WMF | | William Sonoma | 1 | 6 | 0 | 6.00 | Kitchen |
| 48 | Funnel | | | William Sonoma | 4 | 6 | 0 | 24.00 | Kitchen |
| 49 | Silicone Tools To Set Of 4 | | | William Sonoma | 1 | 6 | 0 | 10.00 | Kitchen |
| 50 | Utensil Set Little Deer | Little Deer | | William Sonoma | 1 | 6 | 0 | 10.00 | Kitchen |
| 51 | Dish Spatula | | | William Sonoma | 1 | 6 | 0 | 39.95 | Kitchen |
| 52 | Spatula Green Rosle | Rosle | | William Sonoma | 1 | 6 | 0 | 99.95 | Kitchen |
| 53 | Spatula Icing WMF | WMF | | William Sonoma | 1 | 6 | 0 | 15.90 | Kitchen |
| 54 | Soup Ladle WMF | WMF | | William Sonoma | 1 | 6 | 0 | 60.00 | Kitchen |
| 55 | Spaghetti Spoon Henckels | Henckels | | William Sonoma | 2 | 6 | 0 | 20.00 | Kitchen |
| 56 | Serving Spoon Henckels | Henckels | | William Sonoma | 1 | 6 | 0 | 18.95 | Kitchen |
| 57 | Tongs Small OXO | OXO | | William Sonoma | 2 | 6 | 0 | 19.95 | Kitchen |
| 58 | Tong Long | | | William Sonoma | 1 | 4 | 0 | 13.00 | Kitchen |
| 59 | Flat Whisk WMF | WMF | | William Sonoma | 2 | 6 | 0 | 10.00 | Kitchen |
| 60 | Balloon Whisk WMF 12 In | WMF | | William Sonoma | 1 | 6 | 0 | 14.00 | Kitchen |
| 61 | Balloon Whisk WMF 10 In | WMF | | William Sonoma | 1 | 6 | 0 | 12.00 | Kitchen |
| 62 | Kitchen Timer All Clad | All Clad | | William Sonoma | 1 | 6 | 0 | 10.00 | Kitchen |
| 63 | Cutting Boards Epicurean Set Of 3 | Epicurean | | William Sonoma | 1 | 6 | 0 | 39.95 | Kitchen |
| 64 | Pineapple Slicer WMF | WMF | | William Sonoma | 1 | 6 | 0 | 49.95 | Kitchen |
| 65 | Apple Slicer Rosle | Rosle | | William Sonoma | 1 | 6 | 0 | 19.95 | Kitchen |
| 66 | Tomato Corer WMF | WMF | | William Sonoma | 1 | 6 | 0 | 30.00 | Kitchen |
| 67 | Citrus Stripper Exclusive | Exclusive | | William Sonoma | 1 | 6 | 0 | 16.95 | Kitchen |
| 68 | Avocado Slicer Exclusive | Exclusive | | William Sonoma | 1 | 6 | 0 | 14.95 | Kitchen |
| 69 | Potato Masher Henckels | Henckels | | William Sonoma | 1 | 6 | 0 | 15.00 | Kitchen |
| 70 | Microplane Box Grater | | | William Sonoma | 1 | 6 | 0 | 24.95 | Kitchen |
| 71 | Peelers OXO Set Of 3 | OXO | | William Sonoma | 1 | 6 | 0 | 24.95 | Kitchen |

| # | Item | Brand | Code | Store | Q1 | Q2 | Q3 | Price | Category | |
|---|---|---|---|---|---|---|---|---|---|---|
| 72 | V-Blade Mandolin OXO | OXO | | William Sonoma | 1 | 6 | 0 | 39.95 | Kitchen | |
| 73 | Ideal Thermometer WMF | WMF | | William Sonoma | 1 | 6 | 0 | 25.00 | Kitchen | |
| 74 | Beading Pop Set Of 3 | | | William Sonoma | 1 | 6 | 0 | 24.00 | Kitchen | |
| 75 | Prep Bowls Glass Set Of 4 | | | William Sonoma | 2 | 6 | 0 | 24.95 | Kitchen | |
| 76 | Measuring Cups OXO Set Of 3 | OXO | | William Sonoma | 1 | 6 | 0 | 20.00 | Kitchen | |
| 77 | Mixing Bowls | | | | 1 | 6 | 0 | 49.95 | Kitchen | |
| 78 | Pepper Mill Pro | Pro | | William Sonoma | 1 | 6 | 0 | 70.00 | Kitchen | |
| 79 | Salt & Pepper Mill Peugeot | Peugeot | | William Sonoma | 1 | 6 | 0 | 45.00 | Kitchen | |
| 80 | Oven Thermometer OXO | OXO | | William Sonoma | 1 | 6 | 0 | 15.00 | Kitchen | |
| 81 | Instant Read Thermometer OXO | OXO | | William Sonoma | 2 | 6 | 0 | 12.00 | Kitchen | |
| 82 | Grilling Thermometer Wireless Remote | | | William Sonoma | 2 | 6 | 0 | 49.95 | Kitchen | |
| 83 | Roasting Thermometer Exclusive | Exclusive | | William Sonoma | 1 | 6 | 0 | 49.95 | Kitchen | |
| 84 | Candy Thermometer Exclusive | Exclusive | | William Sonoma | 1 | 6 | 0 | 20.00 | Kitchen | |
| 85 | Knife Set Henckels | Henckels | | William Sonoma | 1 | 6 | 0 | 329.95 | Kitchen | |
| 86 | Deep Freezer | | | Gamers | 1 | 5 | 0 | 696.75 | Kitchen | |
| 87 | Kenmore Deep Freezer | | | | 1 | 0 | 0 | 2,000.00 | Kitchen | |
| 88 | Serving Platters | | | William Sonoma | 1 | 0 | 0 | 26.25 | Kitchen | |
| 89 | Primate Service For 8 | | | Mikasa | 4 | 0 | 0 | 489.90 | Kitchen | |
| 90 | Everyday Dishes 45 Pc Set | | | Mikasa | 1 | 6 | 0 | 329.95 | Kitchen | |
| 91 | Cereal Bowls Mikasa White | Mikasa | | Mikasa | 8 | 6 | 0 | 14.92 | Kitchen | |
| 92 | Toaster Kitchen Aid | Kitchen Aid | | Macy's | 1 | 6 | 0 | 49.99 | Kitchen | |
| 93 | Toaster Oven Kitchen Aid | Kitchen Aid | | Macy's | 1 | 6 | 0 | 89.95 | Kitchen | |
| 94 | Microwave Kitchen Aid | Kitchen Aid | | Macy's | 1 | 6 | 0 | 329.95 | Kitchen | |
| 95 | Stand Mixer Aid | Aid | | A.J. Madison | 4 | 6 | 0 | 329.99 | Kitchen | |
| 96 | Crock Baker Agitan P9 | Agitan | | William Sonoma | 4 | 6 | 0 | 29.00 | Kitchen | |
| 97 | Oval Baker Agitan #12 | Agitan | | William Sonoma | 3 | 6 | 0 | 52.00 | Kitchen | |
| 98 | Ramekins Agitan Set Of 4 Small | Agitan | | William Sonoma | 3 | 6 | 0 | 18.50 | Kitchen | |
| 99 | Loaf Pan William Sonoma Non-Stick | William Sonoma | | William Sonoma | 4 | 6 | 0 | 26.00 | Kitchen | |
| 100 | Cake Pan William Sonoma 9 In | William Sonoma | | William Sonoma | 3 | 6 | 0 | 15.00 | Kitchen | |
| 101 | Spring Foam Pan Kaiser 9 In | Kaiser | | William Sonoma | 2 | 6 | 0 | 47.96 | Kitchen | |
| 102 | Muffin Pan Brookstar | Brookstar | | William Sonoma | 3 | 6 | 0 | 19.95 | Kitchen | |
| 103 | Tart Pan Gobel 11 In | Gobel | | William Sonoma | 2 | 6 | 0 | 12.95 | Kitchen | |
| 104 | Cookie Sheet | | | William Sonoma | 1 | 6 | 0 | 24.00 | Kitchen | |
| 105 | Jelly Roll Pan | | | William Sonoma | 2 | 6 | 0 | 18.00 | Kitchen | |
| 106 | Bake Pan | | | William Sonoma | 1 | 6 | 0 | 49.95 | Kitchen | |
| 107 | Orange Juicer Manual | | | William Sonoma | 1 | 0 | 0 | 100.00 | Kitchen | |
| 108 | Non-Stick Skillet Calphalon | Calphalon | | Calphalon | 2 | 6 | 0 | 20.00 | Kitchen | |
| 109 | Roasting Pan Mavericks | Mavericks | | Food Network | 1 | 0 | 0 | 82.99 | Kitchen | |
| 110 | Chafing Dish Tramontine | Tramontine | | Food Network | 1 | 6 | 0 | 29.95 | Kitchen | |
| 111 | Omelet Skillet Calphalon | Calphalon | | Food Network | 3 | 6 | 0 | 199.95 | Kitchen | |
| 112 | Wok Strainer WMF-USA | WMF-USA | | Food Network | 1 | 6 | 0 | 17.98 | Kitchen | |
| 113 | Two Thin Spire Colander Norpro | Norpro | | Food Network | 1 | 6 | 0 | 17.95 | Kitchen | |
| 114 | Melon Baller | | | Food Network | 1 | 6 | 0 | 27.95 | Kitchen | |
| 115 | Disposers GE 320T | GE | 320T | | 2 | 6 | 0 | 197.95 | Kitchen | |
| 116 | Glasses | | | | 12 | 6 | 0 | 88.00 | Kitchen | |
| 117 | Cookware Calphalon Set | Calphalon | | Calphalon | 1 | 6 | 0 | 499.95 | Kitchen | |
| 118 | Wine Opener | | | | 1 | 6 | 0 | 40.00 | Kitchen | |
| 119 | Wine Glasses | | | Crate & Barrel | 1 | 6 | 0 | 59.95 | Kitchen | |
| 120 | Nepal Vicks 6 Oz | Vick's | | Rite Aid | 1 | 0 | 0 | 8.99 | Other | Medical Supplies |
| 121 | Cough Suppressant Naff's 40 Ct | Naff's | | Rite Aid | 2 | 0 | 0 | 2.00 | Other | Medical Supplies |
| 122 | Band Aid | Band Aid | | Rite Aid | 1 | 0 | 0 | 4.99 | Other | Medical Supplies |
| 123 | Preparation H Wipes | Preparation H | | Rite Aid | 1 | 0 | 0 | 12.99 | Other | Medical Supplies |
| 124 | Asa Ice 3 Oz | Asa | | Rite Aid | 1 | 0 | 0 | 7.99 | Other | Medical Supplies |
| 125 | Cotton Balls Rite Aid 200 Ct | Rite Aid | | Rite Aid | 2 | 0 | 0 | 3.49 | Other | Medical Supplies |
| 126 | Triple Anti-Biotic Rite Aid 0.5 Oz | Rite Aid | | Rite Aid | 1 | 0 | 0 | 5.91 | Other | Medical Supplies |
| 127 | Neosporin 1 Oz | Neosporin | | Rite Aid | 2 | 0 | 0 | 10.99 | Other | Medical Supplies |
| 128 | Paper Tap Rite Aid | Rite Aid | | Rite Aid | 1 | 0 | 0 | 10.00 | Other | Medical Supplies |
| 129 | Sterile Pads Rite Aid 25 Ct | Rite Aid | | Rite Aid | 1 | 0 | 0 | 8.30 | Other | Medical Supplies |
| 131 | Gloves Rite Aid 50 Ct | Rite Aid | | Rite Aid | 1 | 0 | 0 | 3.29 | Other | Medical Supplies |
| 131 | Thermacare Heat Wraps | Thermacare | | Rite Aid | 1 | 0 | 0 | 7.99 | Other | Medical Supplies |
| 132 | Adhesive Pads Rite Aid 10 Ct | Rite Aid | | Rite Aid | 1 | 0 | 0 | 3.49 | Other | Medical Supplies |
| 133 | Anti-Itch Cream Rite Aid | Rite Aid | | Rite Aid | 1 | 0 | 0 | 3.99 | Other | Medical Supplies |
| 134 | Tape Rite Aid | Rite Aid | | Rite Aid | 2 | 0 | 0 | 3.39 | Other | Medical Supplies |
| 135 | Self Grip Tape Rite Aid | Rite Aid | | Rite Aid | 2 | 0 | 0 | 4.00 | Other | Medical Supplies |
| 136 | Preparation H 1 Oz | Preparation H | | Rite Aid | 2 | 0 | 0 | 8.00 | Other | Medical Supplies |
| 137 | Cortisone Crème | | | Rite Aid | 1 | 0 | 0 | 6.00 | Other | Medical Supplies |
| 138 | Non-Stick Pads | | | Rite Aid | 1 | 0 | 0 | 5.29 | Other | Medical Supplies |
| 139 | Ice Bag | | | Rite Aid | 1 | 0 | 0 | 12.99 | Other | Medical Supplies |
| 140 | Wound Wash | | | Rite Aid | 1 | 0 | 0 | 6.99 | Other | Medical Supplies |
| 141 | Anti-Itch Cream | | | Rite Aid | 1 | 0 | 0 | 7.99 | Other | Medical Supplies |
| 142 | Hemorrhoid Relief | | | Rite Aid | 1 | 0 | 0 | 9.99 | Other | Medical Supplies |
| 143 | Sport Tape | | | Rite Aid | 1 | 0 | 0 | 14.49 | Other | Medical Supplies |
| 144 | Nose Drops | | | Rite Aid | 1 | 0 | 0 | 5.99 | Other | Medical Supplies |
| 145 | Neo Nasal Spray | | | Rite Aid | 1 | 0 | 0 | 6.49 | Other | Medical Supplies |

| # | Description | Store | Brand | Model | Qty | Qty | Price | Type | Category |
|---|---|---|---|---|---|---|---|---|---|
| 146 | Allergy Relief Rite Aid | Rite Aid | Advil | | | | | | Medical Supplies |
| 147 | Advil Congestion Relief | Rite Aid | Advil | | 1 | 0 | 16.99 | Other | Medical Supplies |
| 148 | Benadryl Tablets | Rite Aid | | | 1 | 0 | 7.39 | Other | Medical Supplies |
| 149 | Children's Allergy | Rite Aid | | | 1 | 0 | 5.49 | Other | Medical Supplies |
| 150 | Excedrin | Rite Aid | Excedrin | | 1 | 0 | 39.99 | Other | Medical Supplies |
| 151 | Aspirin | Rite Aid | Aspirin | | 1 | 0 | 15.99 | Other | Medical Supplies |
| 152 | Icy Hot | Rite Aid | Icy Hot | | 1 | 0 | 5.99 | Other | Medical Supplies |
| 153 | Bayer Aspirin Low Dose | Rite Aid | Bayer | | 1 | 0 | 6.99 | Other | Medical Supplies |
| 154 | Ben Gay | Rite Aid | Ben Gay | | 1 | 0 | 15.99 | Other | Medical Supplies |
| 155 | Preparation | Rite Aid | | | 1 | 0 | 8.49 | Other | Medical Supplies |
| 156 | Zinc Oxide Ointment | Rite Aid | | | 1 | 0 | 3.49 | Other | Medical Supplies |
| 157 | Capzasin Arthritis Relief | Rite Aid | Capzasin | | 1 | 0 | 8.79 | Other | Medical Supplies |
| 158 | Icy Hot | Rite Aid | | | 1 | 0 | 14.96 | Other | Medical Supplies |
| 159 | Ben Gay Cream | Rite Aid | Ben Gay | | 1 | 0 | 7.99 | Other | Medical Supplies |
| 160 | Toothache Pain Relief | Rite Aid | | | 1 | 0 | 6.79 | Other | Medical Supplies |
| 161 | Capzasin Arthritis Liquid | Rite Aid | Capzasin | | 1 | 0 | 10.49 | Other | Medical Supplies |
| 162 | BC Pain Relief | Rite Aid | BC | | 1 | 0 | 4.69 | Other | Medical Supplies |
| 163 | Bayer Advanced | Rite Aid | Bayer | | 1 | 0 | 7.49 | Other | Medical Supplies |
| 164 | Excedrin PM | Rite Aid | Excedrin | | 1 | 0 | 11.49 | Other | Medical Supplies |
| 165 | Knee Brace Ace | Rite Aid | Ace | | 1 | 0 | 13.58 | Other | Medical Supplies |
| 166 | Alka Seltzer | Rite Aid | Alka Seltzer | | 1 | 0 | 4.99 | Other | Medical Supplies |
| 167 | Stool Softener | Rite Aid | | | 1 | 0 | 4.99 | Other | Medical Supplies |
| 168 | Acid Reducer | Rite Aid | | | 2 | 0 | 17.00 | Other | Medical Supplies |
| 169 | Acid Reducer | Rite Aid | | | 1 | 0 | 19.99 | Other | Medical Supplies |
| 170 | Pepto Bismol | Rite Aid | Pepto Bismol | | 1 | 0 | 4.29 | Other | Medical Supplies |
| 171 | Tums | Rite Aid | Tums | | 1 | 0 | 7.49 | Other | Medical Supplies |
| 172 | Vitamins | Rite Aid | | | 1 | 0 | 5.49 | Other | Medical Supplies |
| 173 | Vitamin C | Rite Aid | Centrum | | 2 | 1 | 15.99 | Other | Medical Supplies |
| 174 | Razor Phillips /10 | Walmart | Phillips | HX6511/10 | 1 | 0 | 11.39 | Other | Medical Supplies |
| 175 | Razor Philips 1250W | Walmart | Philips | 1250W | 1 | 0 | 19.99 | Other | Medical Supplies |
| 176 | Razor | Walmart | Oral B | Q10 | 1 | 0 | 120.00 | Other | Personal Supplies |
| 177 | Lotion Nivea | Walmart | Nivea | | 2 | 0 | 550.00 | Other | Personal Supplies |
| 178 | Moisturizer Neutrogena | Walmart | Neutrogena | | 1 | 0 | 7.50 | Other | Personal Supplies |
| 179 | Fahrenheit 1.7 Oz | Walmart | Fahrenheit | | 1 | 0 | 4.84 | Other | Personal Supplies |
| 180 | Fahrenheit | Walmart | | | 1 | 0 | 19.97 | Other | Personal Supplies |
| 181 | Speed Stick | Walmart | Speed Stick | | 1 | 0 | 44.00 | Other | Personal Supplies |
| 182 | Speed Stick | Walmart | | | 1 | 0 | 48.00 | Other | Personal Supplies |
| 183 | Hair Dryer | Walmart | | | 1 | 0 | 6.00 | Other | Personal Supplies |
| 184 | Hair Dryer | Walmart | | | 1 | 0 | 29.97 | Other | Personal Supplies |
| 185 | Comb | Walmart | | | 2 | 0 | 5.90 | Other | Personal Supplies |
| 186 | Body Wash Nivea | Walmart | Nivea | | 2 | 0 | 25.00 | Other | Personal Supplies |
| 187 | Tweezer Slant Tip Hansen | Walmart | Hansen | | 2 | 0 | 4.00 | Other | Personal Supplies |
| 188 | Tweezer Round Tip Hansen | Walmart | Hansen | | 1 | 0 | 0.02 | Other | Personal Supplies |
| 189 | Toe Nail Clipper | Walmart | | | 1 | 0 | 6.50 | Other | Personal Supplies |
| 190 | Nail Clipper | Walmart | | | 1 | 0 | 9.96 | Other | Personal Supplies |
| 191 | Hair Brush | Walmart | | | 1 | 0 | 2.97 | Other | Personal Supplies |
| 192 | Bookcases Cherry Pulaski | Mills | Pulaski | | 2 | 0 | 5.00 | Other | Furniture Supplies |
| 193 | Hamper Wicker | Mills | | | 3 | 30 | 600.00 | Closet | Larry's Closet |
| 194 | Chair Bamboo | Mills | | | 1 | 5 | 99.00 | Closet | Larry's Closet |
| 195 | TV Stand | Mills | | | 1 | 25 | 250.00 | Closet | Larry's Closet |
| 196 | Shoes Black Skechers Silver | Skechers | | | 5 | 0 | 39.95 | Closet | Larry's Closet |
| 197 | Shoes Brown Rockport GT Slip On | Rockport | | | 5 | 0 | 53.99 | Closet | Larry's Closet |
| 198 | Shoes Black Rockport Novelo | Rockport | | | 1 | 2 | 99.89 | Closet | Larry's Closet |
| 199 | Shoes Rockport Men's 7 The West | Rockport | | | 1 | 2 | 89.99 | Closet | Larry's Closet |
| 200 | Shoes Dress Black Florsheim Daves | Florsheim | | | 1 | 10 | 106.00 | Closet | Larry's Closet |
| 201 | Shoes Dress Brown Florsheim Marvis | Florsheim | | | 1 | 3 | 82.00 | Closet | Larry's Closet |
| 202 | Shoes Black Florsheim Novelos | Florsheim | | | 1 | 4 | 90.00 | Closet | Larry's Closet |
| 203 | Shoes Tan Florsheim Novelos | Florsheim | | | 1 | 6 | 90.00 | Closet | Larry's Closet |
| 204 | Shoes Rockport Marvis | Rockport | | | 1 | 6 | 90.00 | Closet | Larry's Closet |
| 205 | Shoes Orange Crocs | Crocs | | | 1 | 6 | 32.00 | Closet | Larry's Closet |
| 206 | Shoes New Balance The 970 | New Balance | | | 1 | 3 | 65.00 | Closet | Larry's Closet |
| 207 | Shoes New Balance The 920 | New Balance | | | 1 | 3 | 32.00 | Closet | Larry's Closet |
| 208 | Shoes Skechers Men Relies | Skechers | | | 1 | 10 | 34.99 | Closet | Larry's Closet |
| 209 | Boots Justin Cowboy Quill Ostrich | Justin | | | 1 | 10 | 349.95 | Closet | Larry's Closet |
| 210 | Boots Justin Cowboy Black Ostrich | Justin | | | 1 | 15 | 349.95 | Closet | Larry's Closet |
| 211 | Boots Tony Lama Black Liquid | Tony Lama | | | 1 | 15 | 369.95 | Closet | Larry's Closet |
| 212 | Boots Tony Lama Smooth Ostrich | Tony Lama | | | 1 | 15 | 219.95 | Closet | Larry's Closet |
| 213 | Boots Tony Lama Congo Leather | Tony Lama | | | 1 | 15 | 209.95 | Closet | Larry's Closet |
| 214 | Shoes Casual Rockport Brown | Rockport | | | 1 | | 199.95 | Closet | Larry's Closet |
| 215 | Shoes Rockport Black Casual | Rockport | | | 1 | 4 | 89.95 | Closet | Larry's Closet |
| 216 | Ties | Dillard's | | | 50 | 5 | 89.95 | Closet | Larry's Closet |
| 217 | Shirts Short Sleeve | Dillard's | | | 60 | 6 | 59.95 | Closet | Larry's Closet |
| 218 | Shirts Long Sleeve Dress | Dillard's | | | 30 | 2 | 65.00 | Closet | Larry's Closet |
| 219 | Shirts Long Sleeve Casual | Dillard's | | | 35 | 6 | 35.00 | Closet | Larry's Closet |

| # | Description | Brand | Serial # | Store | Room | Location | Price | Qty | A | B |
|---|---|---|---|---|---|---|---|---|---|---|
| 220 | Sport Coat Austin Reed Camel Hair Tan | Austin Reed | | Men's Warehouse | Closet | Larry's Closet | 269.95 | 1 | 12 | 0 |
| 221 | Sport Coat Joseph & Feiss Blue Blazer | Joseph & Feiss | | Men's Warehouse | Closet | Larry's Closet | 249.95 | 1 | 10 | 0 |
| 222 | Sport Coat Joseph & Feiss Black Blazer | Joseph & Feiss | | Men's Warehouse | Closet | Larry's Closet | 269.95 | 1 | 15 | 0 |
| 223 | Sport Coat Joseph & Feiss Grey Plaid Blazer | Joseph & Feiss | | Men's Warehouse | Closet | Larry's Closet | 269.95 | 1 | 16 | 0 |
| 224 | Suit Gray | Pronto | | Men's Warehouse | Closet | Larry's Closet | 599.00 | 1 | 12 | 0 |
| 225 | Suit Pronto Pin Strip | Pronto | | Men's Warehouse | Closet | Larry's Closet | 549.95 | 1 | 8 | 0 |
| 226 | Suit Mike Rodriguez Brown | Mike Rodriguez | | Men's Warehouse | Closet | Larry's Closet | 599.95 | 1 | 12 | 0 |
| 227 | Leather Sport Coat Tan | | | Macy's | Closet | Larry's Closet | 295.00 | 1 | 10 | 0 |
| 228 | Leather Top Coat Full Length Black | | | | Closet | Larry's Closet | 595.00 | 1 | 8 | 0 |
| 229 | Top Coat Ralph Lauren Brown Wool | Ralph Lauren | | | Closet | Larry's Closet | 650.00 | 1 | 4 | 0 |
| 230 | Rain Coat Turnbury | Turnbury | | | Closet | Larry's Closet | 296.00 | 1 | 20 | 0 |
| 231 | Jacket Brown Fine & Yorke Black Leather | Remington & Yorke | | Dillard's | Closet | Larry's Closet | 495.00 | 1 | 3 | 0 |
| 232 | Jacket Brown Leather Bombay | | | Dillard's | Closet | Larry's Closet | 295.00 | 1 | 4 | 0 |
| 233 | Coat Camel | | | Macy's | Closet | Larry's Closet | 179.00 | 1 | 8 | 0 |
| 234 | Coat Wool Sweater Lt | | | Macy's | Closet | Larry's Closet | 79.95 | 1 | 8 | 0 |
| 235 | Coat North Face Black Denali | North Face | | The North Face | Closet | Larry's Closet | 179.95 | 1 | 8 | 0 |
| 236 | Jeans Levi 501 Original | Levi | | Macy's | Closet | Larry's Closet | 59.00 | 6 | 4 | 6 |
| 237 | Pants Calvin Klein Khaki | Calvin Klein | | Macy's | Closet | Larry's Closet | 45.00 | 3 | 4 | 6 |
| 238 | Pants Dockers Casual Brown & Black | Dockers | | Macy's | Closet | Larry's Closet | 55.00 | 6 | 4 | 6 |
| 239 | Pants Ralph Lauren Mens Dress | Ralph Lauren | | Macy's | Closet | Larry's Closet | 150.00 | 3 | 2 | 6 |
| 240 | Pants Tommy Hilfiger Dress | Tommy Hilfiger | | Macy's | Closet | Larry's Closet | 150.00 | 3 | 2 | 6 |
| 241 | Pants Tommy Hilfiger Dress | Tommy Hilfiger | | Macy's | Closet | Larry's Closet | 150.00 | 3 | 2 | 6 |
| 242 | Sport Coat Bought in England Burberry Giant Check Scarf | Burberry | | Nordstrom | Closet | Larry's Closet | 375.00 | 2 | 5 | 6 |
| 243 | Sweater Brown | | | Dillard's | Closet | Larry's Closet | 59.95 | 40 | 6 | 6 |
| 244 | Shirts Brown | | | | Closet | Larry's Closet | 3.00 | 24 | 2 | 0 |
| 245 | Shirts Brown | | | | Closet | Larry's Closet | 3.00 | 24 | 2 | 0 |
| 246 | Shirts Brown | | | | Closet | Larry's Closet | 3.25 | 24 | 2 | 0 |
| 247 | T Shirts Casual Variety Color | | | | Closet | Larry's Closet | 46.50 | 3 | 1 | 6 |
| 248 | Shirts Tag Brand | | | | Closet | Larry's Closet | 7.50 | 18 | 1 | 0 |
| 249 | T Shirts Casual Variety Color | | | | Closet | Larry's Closet | 10.95 | 20 | 1 | 0 |
| 250 | Sweater Daniel Cremeux Cashmere Black | Daniel Cremeux | | Dillard's | Closet | Larry's Closet | 99.00 | 1 | 8 | 0 |
| 251 | Sweater Daniel Cremeux Cashmere Black | Daniel Cremeux | | Dillard's | Closet | Larry's Closet | 99.00 | 1 | 8 | 0 |
| 252 | Sweater Daniel Cremeux Cashmere Brown | Daniel Cremeux | | Dillard's | Closet | Larry's Closet | 99.00 | 1 | 8 | 0 |
| 253 | Caps Variety | | | | Closet | Larry's Closet | 18.95 | 10 | 3 | 0 |
| 254 | Shirts Variety | | | | Closet | Larry's Closet | 69.95 | 6 | 3 | 0 |
| 255 | Slippers | | | | Closet | Larry's Closet | 59.95 | 3 | 3 | 0 |
| 256 | Framed & Matted Cross Stitch Normal Rockwell 8x10 Desktop Chair | Remembrance | | | Closet | Larry's Closet | 350.00 | 1 | 20 | 0 |
| 257 | Framed & Matted Cross Stitch Oval 8x10 | Bay Stamp | | | Closet | Larry's Closet | 300.00 | 1 | 19 | 0 |
| 258 | Framed & Matted Cross Stitch Paula Vaughan 11x14 Spring | Remembrance | 71124 | | Closet | Larry's Closet | 600.00 | 1 | 19 | 0 |
| 259 | | | 590326 | Home Depot | Closet | Larry's Closet | 19.95 | 2 | 3 | 0 |
| 260 | | Ebro | 590401 | Macy's | Closet | Larry's Closet | 40.00 | 1 | 3 | 0 |
| 261 | | Maurice | 242120 | Macy's | Closet | Larry's Closet | 88.00 | 1 | 8 | 0 |
| 262 | | Fossil | | Macy's | Closet | Larry's Closet | 40.00 | 2 | 8 | 0 |
| 263 | | Fossil | | Macy's | Closet | Larry's Closet | 13.49 | 1 | 3 | 0 |
| 264 | | Ray Ban | | Macy's | Closet | Larry's Closet | 32.00 | 1 | 3 | 0 |
| 265 | | Ray Ban | R63447 | Macy's | Closet | Larry's Closet | 32.00 | 1 | 3 | 0 |
| 266 | | Oakley | | Macy's | Closet | Larry's Closet | 145.00 | 1 | 6 | 0 |
| 267 | | Oakley | | | Closet | Larry's Closet | 160.00 | 1 | 6 | 0 |
| 268 | Framed & Matted Cross Stitch Green 3.5-3.25 Metal | Foster Grant | | Home Depot | Closet | Larry's Closet | 79.99 | 3 | 9 | 0 |
| 269 | Toolbox | | | Home Depot | Other | Utility | 53.00 | 2 | 9 | 0 |
| 270 | Cordless Drill | | | Home Depot | Other | Utility | 119.00 | 1 | 4 | 6 |
| 271 | Air Compressor Set | | | | Other | Utility | 29.99 | 1 | 4 | 0 |
| 272 | Sockets Craftsman 24 Pc & Socket Wrench | Craftsman | | Sears | Other | Utility | 824.59 | 1 | 10 | 6 |
| 273 | Sockets Craftsman Metric & Sockets & Wrench | Craftsman | | Sears | Other | Utility | 34.95 | 1 | 10 | 6 |
| 274 | Pliers Craftsman | Craftsman | | Sears | Other | Utility | 13.49 | 1 | 10 | 0 |
| 275 | Pliers Craftsman Locking | Craftsman | | Sears | Other | Utility | 13.49 | 1 | 10 | 0 |
| 276 | Pliers Craftsman Cutting | Craftsman | | Sears | Other | Utility | 17.99 | 1 | 6 | 0 |
| 277 | Screw Driver Craftsman Set | Craftsman | | Sears | Other | Utility | 12.59 | 1 | 9 | 0 |
| 278 | Flash Light Craftsman LED Flash Light | Craftsman | | Sears | Other | Utility | 35.99 | 1 | 6 | 0 |
| 279 | Flash Light Dewalt | Dewalt | | Sears | Other | Utility | 47.24 | 1 | 8 | 6 |
| 280 | Hammer Craftsman | Craftsman | | Sears | Other | Utility | 26.98 | 1 | 8 | 0 |
| 281 | Allen Wrench Craftsman Set | Craftsman | | Sears | Other | Utility | 26.99 | 1 | 6 | 0 |
| 282 | Washer Maytag 4.5 Cu Ft | Maytag | | | Other | Wash Room | 99.95 | 1 | 8 | 6 |
| 283 | Dryer Maytag 2.3 Cu Ft | Maytag | | | Other | Wash Room | 699.95 | 1 | 8 | 6 |
| 284 | Iron Rowenta Pro Master | Rowenta | | | Other | Wash Room | 109.95 | 1 | 14 | 0 |
| 285 | Ironing Board | | | | Other | Wash Room | 109.95 | 1 | 5 | 6 |
| 286 | Toner Sony | Sony | | | Other | Wash Room | 299.95 | 1 | 5 | 0 |
| 287 | CD Player Hskdf 100 CDs Sony | Sony | | | Other | Wash Room | 399.95 | 1 | 15 | 0 |
| 288 | CDs | | | | Other | Wash Room | 20.00 | 100 | 18 | 0 |
| 289 | Framed Cross Stitch 8x10 Hand Made Apple Tree Girl | | | | Other | Wash Room | 460.00 | 1 | 18 | 6 |
| 290 | Framed Cross Stitch 8x10 Hand Made Apple Tree Boy | | | | Other | Wash Room | 400.00 | 1 | 18 | 6 |
| 291 | Framed Cross Stitch 8x10 Hand Made Overhead Dreams | | | | Other | Wash Room | 600.00 | 1 | 14 | 6 |
| 292 | Wreath Christmas Classic 30 | | | Home Decorations | Other | Wash Room | 54.00 | 2 | 11 | 0 |
| 293 | Ornaments Glass Set Of 12 | | | Home Decorations | Other | Wash Room | 29.50 | 4 | 11 | 0 |

| # | Item | Name | Number | Store | Qty | | | Price | Location |
|---|------|------|--------|-------|-----|---|---|-------|----------|
| 294 | Ornament Set 55927 | | 05927 | Home Decorations | 2 | 11 | 0 | 24.00 | |
| 295 | Beaded Garland 60959 | | 60959 | Home Decorations | 3 | 11 | 0 | 12.00 | |
| 296 | Tree Christmas 9 Ft w/ Lights | | | Sears | 1 | 11 | 0 | 399.99 | |
| 297 | Tree Christmas 6.5 w/ Lights | | | Sears | 1 | 11 | 0 | 199.99 | |
| 298 | Light Multi Lighted 50 | | | Sears | 2 | 11 | 0 | 49.95 | |
| 299 | Nut Cracker Kurt Pdler 58154 | Kurt Pdler | 58154 | Sears | 2 | 11 | 0 | 49.95 | |
| 300 | Nativity Set 22157 | | 22157 | Christmas Lights | 1 | 11 | 0 | 124.95 | |
| 301 | Garland 9ft 18866 | | 18866 | Christmas Lights | 6 | 11 | 0 | 39.95 | |
| 302 | Skirts 22259 | | 22259 | Christmas Lights | 2 | 11 | 0 | 86.95 | |
| 303 | Tree Topper White Angel | | | Walmart | 1 | 11 | 0 | 29.00 | |
| 304 | Ornaments | | | Christmas Place | 50 | 11 | 0 | 5.99 | |
| 305 | Village, Thomas Kinkade | Thomas Kinkade | | Bradford Exchange | 1 | 11 | 0 | 199.95 | |
| 306 | Collections White Christmas Village | | | Bradford Exchange | 1 | 11 | 0 | 59.99 | |
| 307 | Christmas Village | | | Bradford Exchange | 1 | 11 | 0 | 59.99 | |
| 308 | Train Lionel 6-30109827 | Lionel | 6-30109827 | | 1 | 4 | 0 | 10,382.00 | |
| 309 | Mattress Sleep Number Split King Model SM45110 | Sleep Number | SM45110 | | 1 | 3 | 0 | 1,699.00 | Master Bedroom |
| 310 | Mattress King Simmons Edgewater Firm | Simmons | | Macy's | 1 | 3 | 0 | 1,699.00 | Other |
| 311 | Mattress King Simmons Edgewater Firm | Simmons | | Macy's | 1 | 3 | 0 | 1,699.00 | Visitor Suite |
| 312 | Mattress Queen Simmons Edgewater Firm | Simmons | | Macy's | 1 | 10 | 0 | 1,287.00 | Other |
| 313 | Mattress Regular Simmons Edgewater Firm | Simmons | | Macy's | 1 | 3 | 0 | 1,287.00 | Bedroom 1 |
| 314 | Cookbook Mastering The Art Of Chinese Cooking Jessica Biscut | | | | 1 | 11 | 0 | 50.00 | Bedroom 2 |
| 315 | Cookbook Martha Stewart Cooks Lui Noodles | | | | 1 | 11 | 0 | 17.95 | |
| 316 | Cookbook 300 Best Stir Fry | | | | 1 | 11 | 0 | 24.95 | |
| 317 | Cookbook Essentials Of Asian Cooking | | | | 1 | 11 | 0 | 34.95 | |
| 318 | Cookbook Asian Cooking Made Easy | | | | 1 | 11 | 0 | 11.95 | |
| 319 | Cookbook Madin Yan's Asian Favorites | | | | 1 | 11 | 0 | 22.95 | |
| 320 | Cookbook Joy Of Cooking By Rombauer | | | | 1 | 11 | 0 | 35.00 | |
| 321 | Cookbook Gourmet Today By Reichl | | | | 1 | 11 | 0 | 40.00 | |
| 322 | Cookbook Sunset Cookbook Fresh | | | | 1 | 11 | 0 | 34.95 | |
| 323 | Cookbook Tara's Ultimate Simple | | | | 1 | 11 | 0 | 35.00 | |
| 324 | Cookbook Food Network Kitchens | | | | 1 | 11 | 0 | 34.95 | |
| 325 | Cookbook The Way We Cook | | | | 1 | 11 | 0 | 24.95 | |
| 326 | Cookbook Martha Stewart's Living Annual | | | | 1 | 11 | 0 | 27.00 | |
| 327 | Cookbook The Best Of Gourmet | | | | 1 | 11 | 0 | 34.95 | |
| 328 | Cookbook New York Times Cookbook | | | | 1 | 11 | 0 | 40.00 | |
| 329 | Cookbook Southern Living 2007 | | | | 1 | 11 | 0 | 34.95 | |
| 330 | Cookbook Southern Living 2007 | | | | 1 | 11 | 0 | 34.95 | |
| 331 | Cookbook Everyday Pasta Giada | | | Food Network | 1 | 10 | 6 | 32.50 | |
| 332 | Cookbook Country Cookbook Paula Deen | | | Food Network | 1 | 10 | 6 | 32.95 | |
| 333 | Cookbook Paula's Home Cooking | | | Food Network | 1 | 10 | 6 | 24.00 | |
| 334 | Cookbook Pillsbury Best Pillsbury Editors | | | Food Network | 1 | 10 | 6 | 29.95 | |
| 335 | Cookbook Just Desserts Paula Deen | | | | 1 | 10 | 6 | 24.00 | |
| 336 | Cookbook Pie & Pastry Bible Rose Levy | | | | 1 | 10 | 6 | 35.00 | |
| 337 | Cookbook Bread Bible Rose Levy | | | | 1 | 10 | 6 | 35.00 | |
| 338 | Cookbook Southern Living 1992 | | | | 1 | 10 | 6 | 35.00 | |
| 339 | Cookbook Complete Italian 1999 | | | | 1 | 10 | 6 | 29.95 | |
| 340 | Cookbook Cooking Chinese 1991 | | | | 1 | 10 | 6 | 45.95 | |
| 341 | Cookbook Thousand Recipe Chinese Cookbook | | | | 1 | 10 | 6 | 34.95 | |
| 342 | Cookbook Complete Stir Fry 2001 | | | | 1 | 10 | 6 | 44.95 | |
| 343 | Cookbook Great Tasting Stir Fry | | | | 1 | 10 | 6 | 24.95 | |
| 344 | Cookbook Rice & Noodles | | | | 1 | 10 | 6 | 29.95 | |
| 345 | Cookbook Oriental Cookbook | | | Barnes & Noble | 1 | 10 | 6 | 35.00 | |
| 346 | Cookbook Barbeque Bible | | | | 1 | 13 | 6 | 22.95 | |
| 347 | Cookbook Barbeque Bible Sauces | | | | 1 | 13 | 6 | 12.95 | |
| 348 | Cookbook Bobby Flay's Grill It | | | | 1 | 13 | 6 | 35.00 | |
| 349 | Cookbook Taste Of Home Backyard Grilling | | | | 1 | 13 | 6 | 11.95 | |
| 350 | Cookbook Weber's Big Book Of Grilling | | | | 1 | 13 | 6 | 27.99 | |
| 351 | Cookbook Martha Stewart's Cookies | | | | 1 | 13 | 6 | 24.95 | |
| 352 | Cookbook Crisp | | | | 1 | 13 | 6 | 32.00 | |
| 353 | Cookbook Cake Decorating | | | | 1 | 13 | 6 | 9.95 | |
| 354 | Cookbook Pie & Pastry Bible Rose Levy | | | | 1 | 13 | 6 | 27.95 | |
| 355 | Cookbook Good Eats Alton Brown | | | | 1 | 13 | 6 | 32.17 | |
| 356 | Cookbook Good House Keeping Book Recipes | | | | 1 | 13 | 6 | 19.95 | |
| 357 | Cookbook Real Simple Best Recipes | | | | 1 | 13 | 6 | 27.95 | |
| 358 | Cookbook More Best Recipes | | | | 1 | 13 | 6 | 29.95 | |
| 359 | Cookbook Everyday Pasta | | | | 1 | 13 | 6 | 29.95 | |
| 360 | Cookbook Gourmet By John Easy | | | Better World Books | 1 | 13 | 6 | 20.95 | |
| 361 | Cookbook Cook's Illustrated | | | Better World Books | 1 | 13 | 6 | 32.17 | |
| 362 | Cookbook Good Eats Alton Brown | | | Better World Books | 1 | 13 | 6 | 22.40 | |
| 363 | Cookbook Joy Of Cooking | | | Better World Books | 1 | 13 | 6 | 20.34 | |
| 364 | Cookbook Company's Italian Grill | | | Better World Books | 1 | 13 | 6 | 17.49 | |
| 365 | Cookbook Diners Drive Ins & Dives | | | Better World Books | 1 | 13 | 6 | 21.23 | |
| 366 | Cookbook Betty Crocker Cookbook | | | Better World Books | 1 | 13 | 6 | 22.46 | |
| 367 | Cookbook The Cheese Bible | | | Better World Books | 1 | 13 | 6 | 19.24 | |

| # | Description | Maker | Code | Qty | N1 | N2 | Value | Location | |
|---|---|---|---|---|---|---|---|---|---|
| 368 | Cookbook The Frisky Bible | Better World Books | | 1 | 13 | 6 | 26.41 | | |
| 369 | Cookbook 2010 Christmas w/ Southern Living | Better World Books | | 1 | 13 | 6 | 23.03 | | |
| 370 | Cookbook 2010 Southern Living Annual Recipes | Better World Books | | 1 | 13 | 6 | 103.46 | | |
| 371 | Cookbook All About Braising | Better World Books | | 1 | 13 | 6 | 25.57 | | |
| 372 | Cookbook 2009 Southern Living Annual Recipes | Better World Books | | 1 | 13 | 6 | 25.57 | | |
| 373 | Cookbook The Wine Bible | Better World Books | | 1 | 13 | 6 | 28.44 | | |
| 374 | Cookbook Slow Cooker | Better World Books | | 1 | 13 | 6 | 16.47 | | |
| 375 | Cookbook Crock Pot Recipe | Better World Books | | 1 | 13 | 6 | 64.60 | | |
| 376 | Cookbook Slashing Berries By Ernest | Better World Books | | 1 | 13 | 6 | 22.98 | | |
| 377 | Cookbook Best Of America's Test | Better World Books | | 1 | 13 | 6 | 19.82 | | |
| 378 | Cookbook Sauce | | | 1 | 13 | 6 | 25.57 | | |
| 379 | Cookbook The Stop | | | 1 | 13 | 6 | 155.13 | | |
| 380 | Quilt Pull Vaughn... | | | 1 | 13 | 6 | 39.46 | | |
| 381 | Quilt Hemmed Figures Part Value To Have Hand Quilted The Best Cross Stitch Antique | | | 1 | 0 | 0 | 5,000.00 | Closet | Bedroom Closet | ### |
| 382 | Framed Cross Stitch Made To Have Hand Quilted The Best Cross Stitch Antique | | | 10 | 0 | 0 | 3,500.00 | Closet | Bedroom Closet | ### |
| 383 | Christmas Stocking $75.00 Material Ea Antique | | | 32 | 0 | 0 | 300.00 | Closet | Bedroom Closet | ### |
| 384 | Oval Table Cherry Dining FFD-530 | Mahogany & More | FFD-530 | 1 | 20 | 0 | 1,879.00 | Closet | Bedroom Closet | ### |
| 385 | China Cherry Lane Back 66002 | Mahogany & More | 66002 | 6 | 29 | 0 | 300.00 | Kitchen | |
| 386 | Buffet Cherry HF | Mahogany & More | HF | 1 | 29 | 0 | 1,726.00 | Kitchen | |
| 387 | Entertainment Bar | Mahogany & More | | 1 | 30 | 0 | 1,500.00 | Kitchen | |
| 388 | Dentil Oval Marble Top Antique | | | 1 | 20 | 0 | 2,500.00 | Kitchen | |
| 389 | Vase & Stand 18 in Tall Marble & China | | | 1 | 20 | 0 | 200.00 | Kitchen | | ### |
| 390 | Framed Print Boy & Girl 36 x 40 | | | 1 | 20 | 0 | 450.00 | Kitchen | |
| 391 | Framed Floral Cross Stitch Marsh & Glass Priceless Hand Made By Larry 20x24 | | | 1 | 0 | 0 | 600.00 | Kitchen | |
| 392 | Framed Cross Stitch Peach Vaughan Delicate Delicacies 36 x 36 | | | 10 | 0 | 0 | 600.00 | Kitchen | |
| 393 | Bar Stools | Horizon | | 4 | 5 | 0 | 325.00 | | |
| 394 | China Christmas Service For 12 Culbertson Christmas Tree | Culbertson | | 1 | 27 | 0 | 1,079.90 | | |
| 395 | Serving Platter Culbertson Christmas Tree | Culbertson | | 1 | 27 | 0 | 64.99 | | |
| 396 | Salad Plate Culbertson Christmas Tree | Culbertson | | 12 | 27 | 0 | 21.99 | | |
| 397 | Bowl Culbertson Christmas Tree | Culbertson | | 12 | 27 | 0 | 15.99 | | |
| 398 | Vegetable Bowl Culbertson Christmas Tree | Culbertson | | 1 | 27 | 0 | 29.95 | | |
| 399 | Gravy Boat Culbertson Christmas Tree | Culbertson | | 1 | 27 | 0 | 34.99 | | |
| 400 | Oval Platter 18in | | | 1 | 27 | 0 | 100.00 | | |
| 401 | China Christmas Culbertson | Culbertson | | 1 | 27 | 0 | 0.00 | | |
| 402 | Candle Holder Culbertson | Culbertson | IBN | 2 | 27 | 0 | 19.99 | | |
| 403 | Glasses Murray Green | | | 1 | 27 | 0 | 19.99 | | |
| 404 | Bowl Culbertson Christmas Tree | | | 12 | 27 | 0 | 113.95 | | |
| 405 | Bowl Culbertson Christmas Tree | | | 2 | 27 | 0 | 39.99 | | |
| 406 | Salt & Pepper | | | 1 | 27 | 0 | 39.99 | | |
| 407 | Sugar Bowl & Cream Pitcher | | | 1 | 25 | 0 | 39.00 | | |
| 408 | China Service For 12 Lenox Camellia | Lenox | | 1 | 25 | 0 | 2,160.00 | | |
| 409 | Serving Bowl Lenox Camellia | Lenox | | 1 | 25 | 0 | 165.00 | | |
| 410 | Oval Platter 18in | Lenox | | 1 | 25 | 0 | 29.00 | | |
| 411 | China Service For 8 Lenox Charcoal | Lenox | | 1 | 28 | 0 | 640.00 | | |
| 412 | Serving Platter Lenox Charcoal | Lenox | | 1 | 28 | 0 | 90.00 | | |
| 413 | Bowl Lenox Charcoal | Lenox | | 2 | 28 | 0 | 75.00 | | |
| 414 | China Service For 8 Lenox Royal Kaelin | Lenox | | 1 | 30 | 0 | 576.00 | | |
| 415 | Dinnerware Portmeirion Botanic Garden | Portmeirion | | 1 | 20 | 0 | 959.96 | | | ### |
| 416 | Silver Service Reed & Barton Tea Set | Reed & Barton | | 1 | 20 | 0 | 875.00 | | | ### |
| 417 | Silver Plate Platters | Silver Gallery | | 1 | 40 | 0 | 400.00 | | | ### |
| 418 | Chairs Chippendale | Chippendale | | 10 | 0 | 0 | 380.00 | Sunroom | |
| 419 | Ottoman | Macy's | | 2 | 15 | 0 | 150.00 | Sunroom | |
| 420 | End Table Cherry | Macy's | | 2 | 15 | 0 | 150.00 | Sunroom | |
| 421 | Floor Lamp | Macy's | | 2 | 20 | 0 | 350.00 | Sunroom | |
| 422 | Chinese Vase Large Bought In Las Vegas | Macy's | | 1 | 18 | 0 | 150.95 | Sunroom | |
| 423 | King Size Antique | Macy's | | 1 | 0 | 0 | 450.00 | Sunroom | |
| 424 | Cocktail Table Solid Marble Antique | | | 1 | 0 | 0 | 525.00 | Sunroom | |
| 425 | Wine Rack Solid Marble Old | Kashaw | | 1 | 0 | 0 | 2,200.00 | Sunroom | |
| 426 | Clock French 3 Pc Set Marble w/ Candle Holds 21 Antique | Kashaw | 110651345 | 1 | 0 | 0 | 600.00 | Sunroom | |
| 427 | China Vase 12 in Tall | | | 1 | 0 | 0 | 11,150.00 | Sunroom | |
| 428 | China Vase 12 in Tall | | | 1 | 15 | 0 | 3,500.00 | Sunroom | |
| 429 | Candy Dish Antique Multi Colored | | | 1 | 15 | 0 | 150.00 | Sunroom | |
| 430 | Chair Marble Hardcover | | | 10 | 0 | 0 | 100.00 | Sunroom | |
| 431 | Sectional Sofa | Macy's | | 1 | 18 | 0 | 150.00 | Sunroom | | ### |
| 432 | Framed Cross Stitch Little Boy | | | 1 | 25 | 0 | 30.00 | Sunroom | |
| 433 | Framed Cross Stitch Little Girl | | | 1 | 25 | 0 | 4,500.00 | Sunroom | |
| 434 | Wash Bowl Brass Lined | | | 1 | 5 | 0 | 300.00 | Sunroom | |
| 435 | Towel Stand | Home Decor | | 1 | 5 | 0 | 300.00 | Sunroom | |
| 436 | Framed Needle Art 20x24 | | | 1 | 5 | 0 | 450.00 | Other | Power Room |
| 437 | Paper Towel Stand | | | 1 | 5 | 0 | 65.00 | Other | Power Room |
| 438 | Tissue Stand | | | 1 | 5 | 0 | 250.00 | Other | Power Room |
| 439 | Sofa Table Oriental Lane | Lane | | 1 | 30 | 0 | 25.00 | Other | Power Room |
| 440 | Statue 24 in Oriental Lady | | | 1 | 20 | 0 | 29.00 | Other | Power Room |
| 441 | | | | | | | 485.00 | Living Room | Living Room |

| # | Description | Maker | Model | Source | Qty | No. | 0 | Price | Location | Room | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 516 | Bathroom Set | | | | 1 | 5 | 0 | 99.00 | Bathroom | Bathroom 1 | |
| 517 | Cross Stitch Picture 20x30 Hand Cross Stitched Lasette Kit Lady in Blue | | | | 1 | 9 | 0 | 900.00 | Bathroom | Bathroom 1 | |
| 518 | Framed & Matted Cross Stitch Lasette Kit Geese Statue | Davis | | | 1 | 10 | 0 | 600.00 | Bathroom | Bathroom 1 | |
| 519 | Bedroom Suite Jenny Lynd Davis Cherry | Davis | | Mills | 1 | 30 | 0 | 6,500.00 | Bedroom | Bedroom 2 | |
| 520 | Bed Drexel Cherry Antique | Davis | | Mills | 1 | 30 | 0 | 0.00 | Bedroom | Bedroom 2 | |
| 521 | Dress & Mirror Davis | Davis | | Mills | 1 | 30 | 0 | 0.00 | Bedroom | Bedroom 2 | |
| 522 | Chest Davis | Davis | | Mills | 1 | 30 | 0 | 0.00 | Bedroom | Bedroom 2 | |
| 523 | Night Stands Davis | Davis | | Mills | 1 | 30 | 0 | 0.00 | Bedroom | Bedroom 2 | |
| 524 | Stained Glass Art Work 20x24 Antique | | | | 1 | 30 | 0 | 400.00 | Bedroom | Bedroom 2 | ### |
| 525 | French Lamp Antique | | | | 2 | 20 | 0 | 600.00 | Bedroom | Bedroom 2 | |
| 526 | Framed Cross Stitch Hand Made In Organize | | | | 1 | 20 | 0 | 900.00 | Bedroom | Bedroom 2 | ### |
| 527 | Framed Cross Stitch Hand Made Sleepy Time School Girl Humorel Little Scholar Blue Bele | | | | 4 | 20 | 0 | 295.00 | Bedroom | Bedroom 2 | |
| 528 | Framed Cross Stitch Hand Made Baby On Stairs | | | | 1 | 11 | 0 | 600.00 | Bedroom | Bedroom 2 | |
| 529 | Framed Cross Stitch Hand Made Happy Dreams | | | | 1 | 11 | 0 | 600.00 | Bedroom | Bedroom 2 | |
| 530 | Framed Cross Stitch Hand Made Alphabet | | | | 1 | 11 | 0 | 500.00 | Bedroom | Bedroom 2 | |
| 531 | Framed Cross Stitch Hand Made Jean Hagra Betsy | | | | 1 | 11 | 0 | 600.00 | Bedroom | Bedroom 2 | |
| 532 | Baby Cradle Antique Oaken | | | | 1 | 30 | 0 | 1,400.00 | Bedroom | Bedroom 2 | ### |
| 533 | Chair Blue | | | | 1 | 0 | 0 | 495.00 | Bedroom | Bedroom 2 | |
| 534 | Wash Stand Carved Marble Top | | | Estate Rugs | 1 | 0 | 0 | 3,485.00 | Bathroom | Hall Bathroom | |
| 535 | Persian Rug 5' Fl x 8 Ft Nain 11088721 Estate Rugs | Nain | 11088721 | Home Decor | 1 | 5 | 0 | 850.00 | Bathroom | Hall Bathroom | |
| 536 | Minor Antique Oval Gold | | | Home Decor | 1 | 5 | 0 | 300.00 | Bathroom | Hall Bathroom | ### |
| 537 | Towel Rack Wicker | | | Home Decor | 1 | 5 | 0 | 75.00 | Bathroom | Hall Bathroom | |
| 538 | Basket | | | Home Decor | 1 | 5 | 0 | 25.00 | Bathroom | Hall Bathroom | |
| 539 | Cross Stitch Picture 20x30 Lasette Kit Country Home | | | | 1 | 12 | 0 | 900.00 | Bathroom | Hall Bathroom | |
| 540 | Framed & Matted Cross Stitch Lasette Kit Mediterranean Widow | Mood | 110891289 | Plush Rugs | 1 | 14 | 0 | 800.00 | Bathroom | Hall Bathroom | ### |
| 541 | Persian Rug 7' Fl 6 In x 9 Ft Mood 110891289 Antique | Mood | 110891289 | Plush Rugs | 1 | 0 | 0 | 1,800.00 | Hallway | Hallway | ### |
| 542 | Persian Rug 2' Fl 6 In x 9 Ft Mood 110891278 Antique | Mood | 110891278 | | 1 | 0 | 0 | 1,364.00 | Hallway | Hallway | ### |
| 543 | Framed Oil Painting French Antique 20x20 | | | | 1 | 0 | 0 | 750.00 | Hallway | Hallway | ### |
| 544 | Framed Print 20x24 Framed Family Pictures | | | | 1 | 0 | 0 | 450.00 | Hallway | Hallway | |
| 545 | Framed Print 20x30 Framed Family Pictures | | | | 1 | 0 | 0 | 400.00 | Hallway | Hallway | |
| 546 | Framed Print 20x30 Framed Family Pictures | | | | 1 | 0 | 0 | 400.00 | Hallway | Hallway | |
| 547 | Framed Print 16x16 Framed Family Pictures | | | | 1 | 0 | 0 | 425.00 | Hallway | Hallway | |
| 548 | Clock Cuckoo Bought In Switzerland | | | | 1 | 8 | 0 | 525.00 | Hallway | Hallway | |
| 549 | Framed Print Cross Stitch Hand Made Flowers | | | | 1 | 0 | 0 | 500.00 | Hallway | Hallway | |
| 550 | Framed Print Cross Stitch Hand Made Magpie | | | | 1 | 14 | 0 | 700.00 | Hallway | Hallway | |
| 551 | Grandfather Clock Oak 1900 | | | | 1 | 16 | 0 | 4,950.00 | Hallway | Upstairs Hall | ### |
| 552 | Love Seat Red & Gold Hand Carved Wood Antique | | | | 1 | 0 | 0 | 1,250.00 | Hallway | Upstairs Hall | ### |
| 553 | Picture & Gold Frame 30x40 | | | | 1 | 5 | 0 | 800.00 | Hallway | Upstairs Hall | ### |
| 554 | Cross Stitch Priceless Hand Made By Larry Angel 20x24 | | | | 1 | 5 | 0 | 900.00 | Hallway | Upstairs Hall | |
| 555 | Cross Stitch Priceless Hand Made By Larry Angel 20x24 | | | | 1 | 19 | 0 | 900.00 | Hallway | Upstairs Hall | |
| 556 | Cross Stitch Priceless Hand Made By Larry Plaza Scene 22x26 | | | | 1 | 18 | 0 | 700.00 | Hallway | Upstairs Hall | |
| 557 | Cross Stitch Priceless Hand Made By Larry Plaza Scene 22x26 | | | | 1 | 18 | 0 | 700.00 | Hallway | Upstairs Hall | |
| 558 | Cuckoo Clock Bought In Switzerland 5C8T1482719 | | 5C8T1482719 | Cuckooclocks.com | 1 | 10 | 0 | 645.00 | Hallway | Upstairs Hall | |
| 559 | Love Seat Chervals & Dragons Hand Carved Walnut Red & Gold Velvet Antique | | | Ruby Lane | 1 | 0 | 0 | 2,975.00 | Office | Office | |
| 560 | Framed Print | | | | 1 | 10 | 0 | 250.00 | Office | Office | ### |
| 561 | Wall Clock Walnut Antique | | | | 1 | 9 | 0 | 3,650.00 | Office | Office | |
| 562 | Desk Drexel Escutibal Belmont 4136-36 | Belmont | 7136-36 | | 1 | 12 | 0 | 1,647.00 | Office | Office | ### |
| 563 | Lateral File Cherry Belmont 7736-16 | Belmont | 7136-16 | | 1 | 7 | 0 | 878.00 | Office | Office | ### |
| 564 | Chair Low Back Fabric | | | | 2 | 7 | 0 | 299.99 | Office | Office | |
| 565 | Secretary Desk Butler Antique | Butler | | OfficeChair.com | 1 | 30 | 0 | 2,400.00 | Office | Office | ### |
| 566 | Reception Area Marie 11088706 Antique | Marie | 11088706 | Happ.Gallery | 1 | 18 | 0 | 3,236.00 | Office | Office | ### |
| 567 | Cross Stitch Priceless Tells Hand Made By Larry Angel 24x24 | | | Estate Rugs | 1 | 18 | 0 | 700.00 | Office | Office | |
| 568 | Cross Stitch Priceless Tells Hand Made By Larry Angel 24x30 | Fajan | 166291 | | 1 | 18 | 0 | 700.00 | Office | Office | |
| 569 | Cross Stitch Priceless Tells Hand Made By Larry Angel 24x30 | Fajan | 166264 | | 4 | 8 | 0 | 700.00 | Office | Office | |
| 570 | Cross Stitch Priceless Tells Hand Made By Larry Angel 18x22 | Furniture For Home | 7893 | | 1 | 8 | 0 | 400.00 | Office | Office | |
| 571 | Cross Stitch Priceless Tells Hand Made By Larry Floral 11x14 | | | | 1 | 8 | 0 | 400.00 | Office | Office | |
| 572 | Sofa HCF12 | | HCF12 | | 1 | 12 | 0 | 4,299.00 | Other | Media Room | |
| 573 | Sofa Teagan | | | | 1 | 12 | 0 | 3,299.00 | Other | Media Room | |
| 574 | Love Seat Florence Sleeper 2255 | Siemens | 2255 | | 1 | 12 | 6 | 639.00 | Other | Media Room | |
| 575 | Cocktail Table Squire 391269 | | 391269 | | 1 | 7 | 0 | 562.00 | Other | Media Room | |
| 576 | End Table Voyage 330558 | Voyage | 330558 | | 2 | 7 | 0 | 190.00 | Other | Media Room | |
| 577 | Lamp King Tuck | King Tuck | | | 2 | 30 | 0 | 190.00 | Other | Media Room | |
| 578 | Ginger Jar 11 In Red | | | | 1 | 30 | 0 | 48.00 | Other | Media Room | |
| 579 | Curio Table Fajan Brown Cherry Finish 166291 | Fajan | 166291 | | 1 | 8 | 0 | 852.90 | Other | Media Room | |
| 580 | Chair W/Ottoman Furniture For Home 166264 | Furniture For Home | 166264 | | 4 | 8 | 0 | 30.49 | Other | Media Room | |
| 581 | Entertainment Center Furniture For Home 7893 | Furniture For Home | 7893 | | 8 | 8 | 0 | 4,499.00 | Other | Media Room | |
| 582 | Cushions Throw | | | | 6 | 5 | 0 | 30.00 | Other | Media Room | |
| 583 | Speakers 3 Piece Brown Keystone Sobo | | | | 1 | 10 | 0 | 390.00 | Other | Media Room | ### |
| 584 | Chaise Lounge Wicker Antique | | | | 1 | 4 | 0 | 690.00 | Other | Media Room | |
| 585 | Cushions | | | | 400 | 3 | 6 | 25.60 | Other | Media Room | |
| 586 | DVD's Movies | | | | 300 | 1 | 0 | 10.00 | Other | Media Room | |
| 587 | Cross Stitch Materials Fabric Thread Dmc Etc | | | | 1 | 7 | 0 | 240.00 | Other | Media Room | |
| 588 | Persian Rug 10x14 Mashed 11891371 Estate Rugs | Mashed | 11891371 | Estate Rugs | 1 | 8 | 0 | 14,485.00 | Other | Media Room | |
| 589 | Bed Keurest Cindy | Keurest | | Rooms To Go | 1 | 10 | 0 | 1,299.00 | Other | Downstairs | |

| # | Description | Maker | Qty | | | Price | Location | Room | |
|---|---|---|---|---|---|---|---|---|---|
| 590 | Dresser & Mirror Keiwest Cindy | Keiwest | 1 | 10 | 0 | 1,599.00 | Other | Downstairs | |
| 591 | Keiwest Cindy | Keiwest | 1 | 10 | 0 | 599.01 | Other | Downstairs | |
| 592 | Chest Keiwest Cindy | Keiwest | 1 | 10 | 0 | 599.00 | Other | Downstairs | |
| 593 | Entertainment Bookcase | | 1 | 12 | 0 | 1,200.00 | Other | Downstairs | |
| 594 | Granite Lite | Granite Lite | 1 | 15 | 0 | 375.00 | Other | Downstairs | |
| 595 | Granite Lite | Granite Lite | 1 | 15 | 0 | 545.00 | Other | Downstairs | |
| 596 | Granite Lite | Granite Lite | 1 | 15 | 0 | 650.00 | Other | Downstairs | |
| 597 | Granite Lite | Granite Lite | 1 | 15 | 0 | 495.00 | Other | Downstairs | |
| 598 | Granite Lite | Granite Lite | 1 | 15 | 0 | 650.00 | Other | Downstairs | |
| 599 | Granite Lite | Granite Lite | 1 | 15 | 0 | 555.00 | Other | Downstairs | |
| 600 | Granite Lite | Granite Lite | 1 | 15 | 0 | 385.00 | Other | Downstairs | |
| 601 | | | 1 | 12 | 0 | 900.00 | Other | Downstairs | |
| 602 | | | 1 | 12 | 0 | 700.00 | Other | Downstairs | |
| 603 | | | 1 | 12 | 0 | 500.00 | Other | Downstairs | |
| 604 | Bed Royalty King | Royalty | 1 | 4 | 0 | 1,475.00 | Master Bedroom | Master Bedroom | |
| 605 | Nightstand Royalty | Royalty | 2 | 4 | 0 | 685.00 | Master Bedroom | Master Bedroom | |
| 606 | Chest Royalty | Royalty | 1 | 4 | 0 | 1,175.00 | Master Bedroom | Master Bedroom | |
| 607 | Dresser & Mirror Royalty | Royalty | 1 | 4 | 0 | 2,750.00 | Master Bedroom | Master Bedroom | ### |
| 608 | Seven Table Glass Top Antique | Craig | 1 | 0 | 0 | 1,450.00 | Master Bedroom | Master Bedroom | |
| 609 | Framed 6 Ft Room Divider Oriental Design SKU | | 1 | 10 | 0 | 996.00 | Master Bedroom | Master Bedroom | |
| 610 | Porch Swing Cedar Mission Swing CAR203467N318005/1 | | 1 | 6 | 0 | 838.00 | Master Bedroom | Master Bedroom | |
| 611 | Sofa Outside Bench Glider QAR793S | | 1 | 6 | 0 | 417.00 | Master Bedroom | Master Bedroom | |
| 612 | Chair Outside Rocker Antique Americana QAR407X | | 1 | 6 | 0 | 556.00 | Master Bedroom | Master Bedroom | |
| 613 | Framed & Matted Cross Stitch Angel 18x28 | | 1 | 10 | 0 | 998.00 | Master Bedroom | Master Bedroom | |
| 614 | Tapestry Wall Hanging Porter | | 2 | 5 | 0 | 372.00 | Master Bedroom | Master Bedroom | |
| 615 | Framed Node Gold Leaf | Eastlake | 1 | 5 | 0 | 49.00 | Master Bedroom | Master Bedroom | |
| 616 | Clock Curious | | 1 | 25 | 0 | 1,475.00 | Master Bedroom | Master Bedroom | |
| 617 | Chair Pearl Provincial 2071952 | | 1 | 25 | 0 | 290.00 | Master Bedroom | Master Bedroom | |
| 618 | Chair Pearl Red Rosewood Antique | | 1 | 25 | 0 | 450.00 | Master Bedroom | Master Bedroom | ### |
| 619 | Chair Pearl Red Rosewood Antique | | 1 | 25 | 0 | 975.00 | Master Bedroom | Master Bedroom | ### |
| 620 | | | 2 | 25 | 0 | 296.00 | Master Bedroom | Master Bedroom | ### |
| 621 | Framed All Wood | Crawford | 1 | 25 | 0 | 2,845.00 | Bedroom | Upstairs Bedroom | |
| 622 | Chest Crawford All Wood Cherry | Crawford | 1 | 25 | 0 | 1,848.00 | Bedroom | Upstairs Bedroom | |
| 623 | Chest Crawford All Wood Cherry | Crawford | 2 | 25 | 0 | 699.00 | Bedroom | Upstairs Bedroom | |
| 624 | Crawford All Wood Cherry | Crawford | 1 | 25 | 0 | 2,496.00 | Bedroom | Upstairs Bedroom | |
| 625 | Chair White Wicker | | 1 | 25 | 0 | 1,400.00 | Bedroom | Upstairs Bedroom | |
| 626 | Antique | | 1 | 25 | 0 | 900.00 | Bedroom | Upstairs Bedroom | |
| 627 | Table Desk Stanley | Stanley | 1 | 25 | 0 | 400.00 | Bedroom | Upstairs Bedroom | |
| 628 | Table Lamp Stanley | Stanley | 1 | 25 | 0 | 200.00 | Bedroom | Upstairs Bedroom | |
| 629 | Lamp Rembrandt | Rembrandt | 1 | 25 | 0 | 200.00 | Bedroom | Upstairs Bedroom | |
| 630 | Black Oriental Screen | | 2 | 25 | 0 | 300.00 | Bedroom | Upstairs Bedroom | |
| 631 | Framed Cross Stitch 14x14 Oriental Pattern | | 1 | 0 | 0 | 2,500.00 | Bedroom | Upstairs Bedroom | |
| 632 | Framed Cross Stitch 21x17 Oriental Pattern | | 1 | 0 | 0 | 400.00 | Bedroom | Upstairs Bedroom | |
| 633 | Framed Cross Stitch 14x12 Tiger | | 2 | 0 | 0 | 350.00 | Bedroom | Upstairs Bedroom | |
| 634 | Framed Print 20x24 | | 1 | 5 | 0 | 300.00 | Bedroom | Upstairs Bedroom | |
| 635 | Tiffany Wall Art SS-609P | Arte | SS-609P | 5 | 0 | 350.00 | Bathroom | Upstairs Bathroom | |
| 636 | Towel Rack | | 1 | 5 | 0 | 3,649.00 | Bathroom | Upstairs Bathroom | |
| 637 | Tissue Holder | | 1 | 5 | 0 | 195.00 | Bathroom | Upstairs Bathroom | |
| 638 | Mirror | | 1 | 5 | 0 | 25.00 | Bathroom | Upstairs Bathroom | |
| 639 | Cross Stitch Rocking Horse Hand Made | | 1 | 5 | 0 | 231.95 | Bathroom | Upstairs Bathroom | |
| 640 | Framed Print Furman | | 2 | 4 | 0 | 500.00 | Bathroom | Upstairs Bathroom | |
| 641 | | Mills | 2 | 0 | 0 | 150.00 | Bathroom | Upstairs Bathroom | |
| 642 | Ottoman | | 1 | 30 | 0 | 750.00 | Other | Library | |
| 643 | Persian Rug 5'1 x 8 Ft 6 In Non Antique | Man | 1 | 30 | 0 | 250.00 | Other | Library | ### |
| 644 | Clock Antique | | 1 | 30 | 0 | 1,534.00 | Other | Library | ### |
| 645 | Clock Antique Sara's Mothers Mantle | | 1 | 0 | 0 | 300.00 | Other | Library | ### |
| 646 | Framed Cross Stitch Hand Made 26 X 40 Christmas Angel | | 1 | 21 | 0 | 680.00 | Other | Library | |
| 647 | Hardcover books | | 700 | 0 | 0 | 1,200.00 | Other | Library | |
| 648 | Softcover Books | | 300 | 16 | 0 | 35.00 | Other | Library | |
| 649 | Books In Binders 10 Binders Paper | | 10000 | 3 | 0 | 15.00 | Other | Library | |
| 650 | Wedge | | 1 | 0 | 0 | 0.20 | Other | Sleep Porch | |
| 651 | Oak Rocker | | 1 | 30 | 0 | 79.95 | Other | Sleep Porch | |
| 652 | Chair Cantrell Table Crested | Greenford | 1 | 15 | 0 | 198.95 | Other | Sleep Porch | |
| 653 | Fairy Statue | | 1 | 20 | 0 | 515.00 | Other | Sleep Porch | |
| 654 | Children's Book | Mills | 45 | 8 | 0 | 75.00 | Other | Sleep Porch | |
| 655 | Chalk Lines Purple Antique | | 1 | 0 | 0 | 8.00 | Other | Sleep Porch | ### |
| 656 | Photo Book Grandmother I Blind | | 1 | 5 | 0 | 1,500.00 | Other | Sleep Porch | |
| 657 | Wash Stand Sintra Royal | I-Boyd | 1 | 5 | 0 | 660.00 | Bathroom | Master Bathroom | |
| 658 | Wash Stand Double Royal | | 1 | 5 | 0 | 749.00 | Bathroom | Master Bathroom | |
| 659 | Mirror Single Royal | | 1 | 5 | 0 | 1,099.00 | Bathroom | Master Bathroom | |
| 660 | Mirror Double Royal | | 1 | 5 | 0 | 2,510.00 | Bathroom | Master Bathroom | ### |
| 661 | Steam Shower Royal | | 1 | 5 | 0 | 419.00 | Bathroom | Master Bathroom | |
| 662 | Bed Stand Antique | | 1 | 5 | 0 | 625.00 | Bathroom | Master Bathroom | ### |
| 663 | Mirror Large Server | | 1 | 5 | 0 | 950.00 | Bathroom | Master Bathroom | ### |

| # | Description | Brand | Store | Qty | # | Price | Room | Location |
|---|---|---|---|---|---|---|---|---|
| 664 | Table Walnut Maple Top Antique | | | 1 | 0 | 950.00 | Bathroom | Master Bathroom |
| 665 | Framed & Matted Cross Stitch Lavista Sky Avenue | | | 1 | 18 | 700.00 | Bathroom | Master Bathroom |
| 666 | Framed & Matted Cross Stitch Lavista Sky Avenue | | | 1 | 16 | 700.00 | Bathroom | Master Bathroom |
| 667 | Night Stand Crawford | Crawford | | 2 | 30 | 700.00 | Closet | Suk's Closet |
| 668 | Chest Jewelry Antique 20 Drawers | | Mills | 1 | 0 | 1,600.00 | Closet | Suk's Closet |
| 669 | Vanity Dressing Antique Walnut | | Mills | 1 | 30 | 2,400.00 | Closet | Suk's Closet |
| 670 | Chair Dressing | | Mills | 1 | 0 | 250.00 | Closet | Suk's Closet |
| 671 | Chest Lingerie 10 Drawer Cherry Crawford | Crawford | Mills | 1 | 30 | 1,200.00 | Closet | Suk's Closet |
| 672 | Buffet Cherry Crawford | Crawford | | 1 | 30 | 1,200.00 | Closet | Suk's Closet |
| 673 | Sewing Machine & Singer | Ginger | | 1 | 5 | 500.00 | Closet | Suk's Closet |
| 674 | Chaira Bamboo | | Mills | 2 | 20 | 350.00 | Closet | Suk's Closet |
| 675 | Framed Cross Stitch 16x16 Lanarta Hand Made Violin w/ Flowers | | | 1 | 0 | 300.00 | Closet | Suk's Closet |
| 676 | Framed Cross Stitch Lanarta Hand Made Nails w/ Flowers | | | 1 | 0 | 800.00 | Closet | Suk's Closet |
| 677 | Sofa Rattan | | Dillard's | 1 | 15 | 599.00 | Other | Downstairs |
| 678 | Chair Rattan | | Dillard's | 1 | 15 | 299.00 | Other | Downstairs |
| 679 | End Table Rattan | | Dillard's | 2 | 15 | 250.00 | Other | Downstairs |
| 680 | Cocktail Table Rattan | | Dillard's | 1 | 15 | 300.00 | Other | Downstairs |
| 681 | Area Rug 10x12 Needlepoint 1106002906 | | Estate Rugs | 1 | 15 | 3,676.00 | Other | Downstairs |
| 682 | Table Dining Rattan Round | | Dillard's | 1 | 15 | 350.00 | Other | Downstairs |
| 683 | Chairs Rattan | | Dillard's | 2 | 15 | 200.00 | Other | Downstairs |
| 684 | Lamps | | Dillard's | 2 | 15 | 150.00 | Other | Downstairs |
| 685 | Book Rack Antique | | | 1 | 0 | 650.00 | Other | Downstairs |
| 686 | Type Writer Antique | | | 1 | 0 | 250.00 | Other | Downstairs |
| 687 | Knitting Machine Antique | | | 1 | 0 | 200.00 | Other | Downstairs |
| 688 | Cross Stitch Picture Pictures All Hand Made 16x20 Or Larger Humming Patterns Freedley Time Little Schoon Bluebird Little Sweetpea Goal Here | | | 6 | 25 | 200.00 | Other | Downstairs |
| 689 | Bedding Collection Martha Stewart | Martha Stewart | Macy's | 1 | 4 | 450.00 | Bedroom | Bedroom 1 |
| 690 | Euro Sham | | Macy's | 1 | 4 | 0.00 | Bedroom | Bedroom 1 |
| 691 | Standard Sham | | Macy's | 2 | 4 | 100.00 | Bedroom | Bedroom 1 |
| 692 | Duvet Cover Queen | | Macy's | 1 | 4 | 85.00 | Bedroom | Bedroom 1 |
| 693 | Bed Skirt | | Macy's | 1 | 4 | 240.00 | Bedroom | Bedroom 1 |
| 694 | Comforter | | Macy's | 2 | 4 | 170.00 | Bedroom | Bedroom 1 |
| 695 | Memory Foam Topper Natures Sleep | Natures Sleep | | 1 | 4 | 380.00 | Bedroom | Bedroom 1 |
| 696 | Pillows | | | 1 | 6 | 230.00 | Bedroom | Bedroom 1 |
| 697 | Square Decorative Pillow | | | 2 | 6 | 75.00 | Bedroom | Bedroom 1 |
| 698 | Bath Accessories Waste Basket | | | 4 | 4 | 60.00 | Bedroom | Bedroom 1 |
| 699 | Bath Accessories Canister | | | 1 | 5 | 85.99 | Bathroom | Hall Bathroom |
| 700 | Bath Accessories Tumbler | | | 1 | 5 | 68.99 | Bathroom | Hall Bathroom |
| 701 | Bath Accessories Lotion Pump | | | 1 | 1 | 28.99 | Bathroom | Hall Bathroom |
| 702 | Bath Accessories Toothbrush Holder | | | 1 | 5 | 44.99 | Bathroom | Hall Bathroom |
| 703 | Bath Accessories Soap Dish | | | 1 | 1 | 24.99 | Bathroom | Hall Bathroom |
| 704 | Bath Accessories Tissue Holder | | | 1 | 1 | 29.99 | Bathroom | Hall Bathroom |
| 705 | Bath Accessories Martha Stewart | Martha Stewart | | 1 | 5 | 56.99 | Bathroom | Hall Bathroom |
| 706 | Bath Rug Martha Stewart | Martha Stewart | | 4 | 5 | 69.95 | Bathroom | Bathroom 1 |
| 707 | Bath Towel Martha Stewart | Martha Stewart | | 4 | 5 | 49.95 | Bathroom | Bathroom 1 |
| 708 | Bath Accessories Tumbler Martha Stewart | Martha Stewart | | 6 | 4 | 29.95 | Bathroom | Bathroom 1 |
| 709 | Bath Accessories Toothbrush Holder | | | 6 | 6 | 23.95 | Bathroom | Bathroom 1 |
| 710 | Bath Accessories Soap Dish | | | 1 | 6 | 19.95 | Bathroom | Bathroom 1 |
| 711 | Bath Accessories Soap Dish | | | 1 | 5 | 18.95 | Bathroom | Bathroom 1 |
| 712 | Towel Bath Ralph Lauren | Ralph Lauren | | 6 | 5 | 24.95 | Bathroom | Bathroom 1 |
| 713 | Towel Hand Ralph Lauren | Ralph Lauren | | 8 | 5 | 75.00 | Bathroom | Bathroom 1 |
| 714 | Towel Face Cloth Ralph Lauren | Ralph Lauren | | 2 | 4 | 48.00 | Bathroom | Bathroom 1 |
| 715 | Towel Face Cloth Ralph Lauren | Ralph Lauren | | 4 | 6 | 22.00 | Bathroom | Bathroom 1 |
| 716 | Bath Rug | | | 2 | 4 | 10.00 | Bathroom | Bathroom 1 |
| 717 | Towel Tub Mat | | | 1 | 4 | 64.99 | Bathroom | Bathroom 1 |
| 718 | Down Comforter Queen Three Star | Three Star | | 2 | 8 | 39.99 | Bathroom | Bathroom 1 |
| 719 | Bed Set Full Contessa | | Dillard's | 1 | 6 | 150.00 | Bathroom | Bathroom 1 |
| 720 | Comforter Set Full Contessa | | Dillard's | 2 | 6 | 110.00 | Bedroom | Bedroom 2 Blue |
| 721 | Euro Sham 26 x 26 Contessa | | Dillard's | 2 | 6 | 300.00 | Bedroom | Bedroom 2 Blue |
| 722 | Pillow Boudoir 11x16 Contessa | | Dillard's | 2 | 6 | 60.00 | Bedroom | Bedroom 2 Blue |
| 723 | Swag Valance Contessa | | Dillard's | 2 | 6 | 120.00 | Bedroom | Bedroom 2 Blue |
| 724 | 20 W Square Pillow Contessa | | Dillard's | 4 | 6 | 52.00 | Bedroom | Bedroom 2 Blue |
| 725 | 15 In Square Pillow Contessa | | Dillard's | 6 | 6 | 50.00 | Bedroom | Bedroom 2 Blue |
| 726 | 16x20 Double Tufted Pillow Contessa | | Dillard's | 2 | 6 | 52.00 | Bedroom | Bedroom 2 Blue |
| 727 | Pillows Contessa | | Dillard's | 4 | 6 | 55.00 | Bedroom | Bedroom 2 Blue |
| 728 | Memory Foam Topper Natures Sleep | Natures Sleep | | 1 | 6 | 60.00 | Bedroom | Bedroom 2 Blue |
| 729 | Down Comforter Regular | | | 4 | 6 | 249.00 | Bedroom | Bedroom 2 Blue |
| 730 | Towels Bath Ralph Lauren | Ralph Lauren | | 4 | 6 | 150.00 | Bedroom | Bedroom 2 Blue |
| 731 | Towels Bath Ralph Lauren | | | 4 | 3 | 27.00 | Bedroom | Bedroom 2 Blue |
| 732 | Towels Hand | | | 4 | 6 | 48.00 | Bedroom | Bedroom 2 Hall Bath |
| 733 | Towels Hand | | | 6 | 3 | 72.00 | Bedroom | Bedroom 2 Hall Bath |
| 734 | Towels Face Cloth Carnecie | Carnecie | | 6 | 6 | 10.00 | Bedroom | Bedroom 2 Hall Bath |
| 735 | Tub Mat Ralph Lauren | Ralph Lauren | | 1 | 3 | 64.99 | Bedroom | Bedroom 2 Hall Bath |
| 736 | Waste Basket | | | 1 | 3 | 98.00 | Bedroom | Bedroom 2 Hall Bath |
| 737 | Canister | | | 1 | 3 | 59.95 | Bedroom | Bedroom 2 Hall Bath |

| # | Description | Brand | Store | Qty | | | Price | Room | Location |
|---|---|---|---|---|---|---|---|---|---|
| 738 | Tumbler | | | 1 | 3 | 6 | 16.95 | Bedroom | Bedroom 2 Hall Bath |
| 739 | Lotion Pump | | | 1 | 3 | 6 | 24.95 | Bedroom | Bedroom 2 Hall Bath |
| 740 | Toothbrush Holder | | | 1 | 3 | 6 | 18.95 | Bedroom | Bedroom 2 Hall Bath |
| 741 | Soap Dish | | | 1 | 3 | 6 | 16.95 | Bedroom | Bedroom 2 Hall Bath |
| 742 | Tissue Holder | | | 1 | 3 | 6 | 24.95 | Bedroom | Bedroom 2 Hall Bath |
| 743 | Bedding Collection Sheet Set | | Dillard's | 1 | 4 | 0 | 140.00 | Other | Upstairs Suite |
| 744 | Bedding Collection Container Set | | Dillard's | 1 | 4 | 0 | 360.00 | Other | Upstairs Suite |
| 745 | Bedding Collection | | Dillard's | 2 | 4 | 0 | 60.00 | Other | Upstairs Suite |
| 746 | Bedding Collection | | Dillard's | 1 | 3 | 0 | 100.00 | Other | Upstairs Suite |
| 747 | Bedding Collection | | Dillard's | 1 | 3 | 0 | 60.00 | Other | Upstairs Suite |
| 748 | Bedding Collection | | Dillard's | 2 | 3 | 0 | 50.00 | Other | Upstairs Suite |
| 749 | Bedding Collection | | Dillard's | 2 | 3 | 0 | 50.00 | Other | Upstairs Suite |
| 750 | Bedding Collection | | Dillard's | 1 | 3 | 0 | 50.00 | Other | Upstairs Suite |
| 751 | Bedding Collection King | | Dillard's | 1 | 4 | 0 | 80.00 | Other | Upstairs Suite |
| 752 | Bedding Collection King | | Dillard's | 1 | 4 | 0 | 200.00 | Other | Upstairs Suite |
| 753 | Mattress Pad Nobility Standard | Serpapedic | Dillard's | 1 | 4 | 0 | 39.99 | Other | Upstairs Suite |
| 754 | Bed Pillow Nobility Standard | Nobility | Dillard's | 2 | 4 | 0 | 25.00 | Other | Upstairs Suite |
| 755 | Bath Pillow Nobility Standard | Nobility | Dillard's | 1 | 4 | 0 | 14.00 | Other | Upstairs Suite |
| 756 | Down Comforter Nobility Standard | Noble | Dillard's | 1 | 4 | 0 | 150.00 | Other | Upstairs Suite |
| 757 | Sheets Body | | Dillard's | 4 | 4 | 0 | 34.00 | Other | Upstairs Suite |
| 758 | Sheets Bath | | Dillard's | 4 | 2 | 6 | 20.00 | Other | Upstairs Suite |
| 759 | Bath Towels Noble | Noble | Dillard's | 6 | 2 | 6 | 20.00 | Other | Upstairs |
| 760 | Wash Cloth | | | 4 | 2 | 6 | 8.00 | Other | Upstairs |
| 761 | Wash Basket | | | 1 | 2 | 6 | 69.95 | Other | Upstairs |
| 762 | Canister | | | 1 | 2 | 6 | 39.95 | Other | Upstairs |
| 763 | Tumbler | | | 1 | 2 | 6 | 10.95 | Other | Upstairs |
| 764 | Lotion Pump | | | 1 | 2 | 6 | 15.95 | Other | Upstairs |
| 765 | Lotion Holder | | | 1 | 2 | 6 | 15.95 | Other | Upstairs |
| 766 | Soap Dish | | | 1 | 2 | 6 | 24.95 | Other | Upstairs |
| 767 | Tissue Holder | | | 1 | 2 | 6 | 24.95 | Other | Upstairs |
| 768 | Down Comforter Three Star | Three Star | Houchow's | 1 | 3 | 0 | 205.00 | Bedroom | Bedroom Downstairs |
| 769 | Bedding Collection King Comforter Lauren | Lauren | Houchow's | 1 | 3 | 0 | 240.00 | Bedroom | Bedroom Downstairs |
| 770 | Bedding Collection King Duvet | | Houchow's | 1 | 3 | 0 | 240.00 | Bedroom | Bedroom Downstairs |
| 771 | Bedding Collection Sham 26x20 | | Houchow's | 2 | 3 | 0 | 90.00 | Bedroom | Bedroom Downstairs |
| 772 | Bedding Collection Sham King 36x20 | | Houchow's | 2 | 3 | 0 | 120.00 | Bedroom | Bedroom Downstairs |
| 773 | Bedding Collection Euro Sham | | Houchow's | 1 | 3 | 0 | 120.00 | Bedroom | Bedroom Downstairs |
| 774 | Bedding Collection Bedskirt King | | Houchow's | 1 | 3 | 0 | 180.00 | Bedroom | Bedroom Downstairs |
| 775 | Bedding Collection Pillows Regular | | Houchow's | 2 | 3 | 0 | 50.00 | Bedroom | Bedroom Downstairs |
| 776 | Bedding Collection Square Pillow | | Houchow's | 2 | 3 | 0 | 80.00 | Bedroom | Bedroom Downstairs |
| 777 | Bedding Collection Boudoir Pillow | | Houchow's | 2 | 3 | 0 | 80.00 | Bedroom | Bedroom Downstairs |
| 778 | King Mattress Pad Noble | Noble | | 1 | 3 | 0 | 98.00 | Bedroom | Bedroom Downstairs |
| 779 | King Sheet Set Noble | Noble | | 4 | 3 | 0 | 150.00 | Bedroom | Bedroom Downstairs |
| 780 | Towel Noble Bath | Noble | | 4 | 3 | 0 | 34.00 | Bedroom | Bedroom Downstairs |
| 781 | Towel Noble Body | Noble | | 1 | 3 | 0 | 20.00 | Bedroom | Bedroom Downstairs |
| 782 | Soap Dish | Noble | | 6 | 3 | 0 | 8.00 | Bedroom | Bedroom Downstairs |
| 783 | Down Comforter King | | Horchow's | 2 | 5 | 0 | 229.00 | Bedroom | Bedroom Downstairs |
| 784 | Vanity Set Style Built Favorite Waste Basket | Style Built | Horchow's | 2 | 5 | 0 | 100.00 | Bedroom | Bedroom Downstairs |
| 785 | Vanity Set Style Built Favorite Soap Dish | Style Built | Horchow's | 1 | 5 | 0 | 38.00 | Bathroom | Master Bathroom |
| 786 | Vanity Set Style Built Favorite Tissue Box Cover | Style Built | Horchow's | 1 | 5 | 0 | 75.00 | Bathroom | Master Bathroom |
| 787 | Vanity Set Style Built Favorite Towel Ring Holder | Style Built | Horchow's | 2 | 5 | 0 | 80.00 | Bathroom | Master Bathroom |
| 788 | Vanity Set Style Built Favorite Soap Dispenser | Style Built | Horchow's | 2 | 5 | 0 | 60.00 | Bathroom | Master Bathroom |
| 789 | Vanity Set Style Built Favorite Tumbler | Style Built | Horchow's | 1 | 5 | 0 | 25.00 | Bathroom | Master Bathroom |
| 790 | Vanity Set Style Built Favorite Tissue Holder | Style Built | Horchow's | 2 | 5 | 0 | 120.00 | Bathroom | Master Bathroom |
| 791 | Towels Ralph Lauren Bath | Ralph Lauren | Horchow's | 4 | 3 | 0 | 41.00 | Bathroom | Master Bathroom |
| 792 | Towels Ralph Lauren Bath | Ralph Lauren | Horchow's | 1 | 5 | 0 | 40.00 | Bathroom | Master Bathroom |
| 793 | Towels Ralph Lauren Body | Ralph Lauren | Horchow's | 4 | 5 | 0 | 42.00 | Bathroom | Master Bathroom |
| 794 | Towels Ralph Lauren Face Cloths | Ralph Lauren | Horchow's | 1 | 5 | 0 | 10.00 | Bathroom | Master Bathroom |
| 795 | Towels Ralph Lauren Small Bath Rug | Ralph Lauren | Horchow's | 1 | 5 | 0 | 30.00 | Bathroom | Master Bathroom |
| 796 | Towels Ralph Lauren Large Bath Rug | Ralph Lauren | Horchow's | 1 | 5 | 0 | 80.00 | Bathroom | Master Bathroom |
| 797 | Bathroom Towel | Ralph Lauren | Horchow's | 6 | 5 | 0 | 28.00 | Bathroom | Master Bathroom |
| 798 | Bedding Collection Isabella Sascha King Duvet | Isabella | Horchow's | 1 | 5 | 0 | 779.90 | Master Bedroom | Master Bedroom |
| 799 | Bedding Collection Isabella Sascha King Dust Skirt | Isabella | Horchow's | 1 | 5 | 0 | 535.90 | Master Bedroom | Master Bedroom |
| 800 | Bedding Collection Isabella Sascha King Pierced Sham | Isabella | Horchow's | 1 | 5 | 0 | 218.90 | Master Bedroom | Master Bedroom |
| 801 | Bedding Collection Isabella Sascha Sham w/ Ruffle | Isabella | Horchow's | 1 | 5 | 0 | 218.90 | Master Bedroom | Master Bedroom |
| 802 | Bedding Collection Isabella Sascha Pierced Pillow 20 Sq | Isabella | Horchow's | 2 | 5 | 0 | 242.90 | Master Bedroom | Master Bedroom |
| 803 | Bedding Collection Isabella Sascha Neck Pillow | Isabella | Horchow's | 1 | 5 | 0 | 195.00 | Master Bedroom | Master Bedroom |
| 804 | Bedding Collection Isabella Sascha Beaded Pillow | Isabella | Horchow's | 2 | 5 | 0 | 166.00 | Master Bedroom | Master Bedroom |
| 805 | Sheets Flat Ralph Lauren Regent | Ralph Lauren | Horchow's | 1 | 5 | 0 | 499.00 | Master Bedroom | Master Bedroom |
| 806 | Sheets Fitted Ralph Lauren Regent | Ralph Lauren | Horchow's | 2 | 5 | 0 | 130.00 | Master Bedroom | Master Bedroom |
| 807 | Pillowcases King Ralph Lauren Regent | Ralph Lauren | Horchow's | 1 | 5 | 0 | 130.00 | Master Bedroom | Master Bedroom |
| 808 | Linen Christmas Tree Table Cloth Spode | Spode | Dillard's | 4 | 5 | 0 | 100.00 | Closet | Master Bedroom |
| 809 | Linen Christmas Tree Table Cloth Spode | Lauren | Dillard's | 2 | 5 | 0 | 115.00 | Closet | Master Bedroom |
| 810 | Linen 60x144 Lauren | | | 1 | 5 | 6 | 24.50 | Closet | Vintage Closet Hallway |
| 811 | Linen 60x144 Lauren | | | 2 | 5 | 6 | 60.00 | Closet | Vintage Closet Hallway |

This page is a rotated spreadsheet (inventory list). The tabular data is extremely dense; a best-effort transcription of the legible columns (item number, price, and location) follows.

| # | Price | Location 1 | Location 2 |
|---|---|---|---|
| 812 | 7.00 | Closet | Storage Closet Hallway |
| 813 | 18.00 | Closet | Storage Closet Hallway |
| 814 | 12.00 | Closet | Storage Closet Hallway |
| 815 | 6.00 | Closet | Storage Closet Hallway |
| 816 | 60.00 | Closet | Storage Closet Hallway |
| 817 | 6.00 | Closet | Storage Closet Hallway |
| 818 | 5.00 | Closet | Storage Closet Hallway |
| 819 | 85.00 | Closet | Storage Closet Hallway |
| 820 | 40.00 | Closet | Storage Closet Hallway |
| 821 | 35.00 | Closet | Storage Closet Hallway |
| 822 | 50.00 | Closet | Storage Closet Office |
| 823 | 50.00 | Closet | Storage Closet Office |
| 824 | 25.00 | Closet | Storage Closet Office |
| 825 | 50.00 | Closet | Storage Closet Office |
| 826 | 28.00 | Closet | Storage Closet Office |
| 827 | 50.00 | Closet | Storage Closet Office |
| 828 | 25.00 | Closet | Storage Closet Office |
| 829 | 50.00 | Closet | Storage Closet Office |
| 830 | 25.00 | Closet | Storage Closet Office |
| 831 | 50.00 | Closet | Storage Closet Office |
| 832 | 25.00 | Closet | Storage Closet Office |
| 833 | 100.00 | Closet | Storage Closet Office |
| 835 | 20.00 | Closet | Storage Closet Hallway |
| 836 | 2,800.00 | Closet | Storage Closet Hallway |
| 837 | 750.00 | Closet | Storage Closet Hallway |
| 838 | 175.00 | Closet | Storage Closet Hallway |
| 839 | 48.00 | Closet | Storage Closet Hallway |
| 840 | 24.00 | Closet | Storage Closet Hallway |
| 841 | 250.00 | Closet | Storage Closet Hallway |
| 842 | 195.00 | Closet | Storage Closet Hallway |
| 843 | 195.00 | Closet | Storage Closet Hallway |
| 844 | 80.00 | Closet | Storage Closet Hallway |
| 845 | 450.00 | Closet | Storage Closet Hallway |
| 846 | 24.00 | Closet | Storage Closet Hallway |
| 847 | 328.00 | Closet | Sue's Closet |
| 848 | 504.00 | Closet | Sue's Closet |
| 849 | 176.00 | Closet | Sue's Closet |
| 850 | 168.00 | Closet | Sue's Closet |
| 851 | 98.00 | Closet | Sue's Closet |
| 852 | 208.00 | Closet | Sue's Closet |
| 853 | 385.00 | Closet | Sue's Closet |
| 854 | 236.00 | Closet | Sue's Closet |
| 855 | 236.00 | Closet | Sue's Closet |
| 856 | 225.00 | Closet | Sue's Closet |
| 857 | 128.00 | Closet | Sue's Closet |
| 858 | 134.00 | Closet | Sue's Closet |
| 859 | 98.00 | Closet | Sue's Closet |
| 860 | 228.00 | Closet | Sue's Closet |
| 861 | 68.50 | Closet | Sue's Closet |
| 862 | 172.00 | Closet | Sue's Closet |
| 863 | 98.00 | Closet | Sue's Closet |
| 864 | 208.00 | Closet | Sue's Closet |
| 865 | 208.00 | Closet | Sue's Closet |
| 866 | 228.00 | Closet | Sue's Closet |
| 867 | 128.00 | Closet | Sue's Closet |
| 868 | 128.00 | Closet | Sue's Closet |
| 869 | 198.00 | Closet | Sue's Closet |
| 870 | 142.00 | Closet | Sue's Closet |
| 871 | 298.00 | Closet | Sue's Closet |
| 872 | 158.00 | Closet | Sue's Closet |
| 873 | 161.00 | Closet | Sue's Closet |
| 875 | 229.00 | Closet | Sue's Closet |
| 876 | 168.00 | Closet | Sue's Closet |
| 877 | 218.00 | Closet | Sue's Closet |
| 878 | 108.00 | Closet | Sue's Closet |
| 879 | 178.00 | Closet | Sue's Closet |
| 880 | 68.00 | Closet | Sue's Closet |
| 881 | 108.00 | Closet | Sue's Closet |
| 882 | 120.00 | Closet | Sue's Closet |
| 883 | 108.00 | Closet | Sue's Closet |
| 884 | 158.00 | Closet | Sue's Closet |
| 885 | 124.00 | Closet | Sue's Closet |

| # | Description | Brand | Qty | Qty | Price | Type | Location |
|---|---|---|---|---|---|---|---|
| 886 | Long Sleeved ... Grey/Jersey Braided Necklace Top BCBG | BCBG | 1 | 6 | 3 | 138.00 | Closet | Suzy's Closet |
| 887 | Long Sleeved ... Dress Merlot & Draped Tunic BCBG | BCBG | 1 | 6 | 3 | 218.00 | Closet | Suzy's Closet |
| 888 | Long Sleeved ... Box Detail One 4 7 | Bluefly | 1 | 6 | 3 | 128.00 | Closet | Suzy's Closet |
| 889 | Long Sleeved ... 148 La Fayette | Bluefly | 1 | 6 | 3 | 198.00 | Closet | Suzy's Closet |
| 890 | Long Sleeved ... Elie Tahari | Bluefly | 1 | 6 | 3 | 156.00 | Closet | Suzy's Closet |
| 891 | Long Sleeved ... BCBG | Bluefly | 1 | 6 | 3 | 228.00 | Closet | Suzy's Closet |
| 892 | Long Sleeved ... Shirt Equipment | Bluefly | 1 | 6 | 3 | 245.00 | Closet | Suzy's Closet |
| 893 | Long Sleeved ... BCBG | Bluefly | 1 | 6 | 3 | 198.00 | Closet | Suzy's Closet |
| 894 | Long Sleeved ... Sharianna | Bluefly | 1 | 6 | 3 | 285.00 | Closet | Suzy's Closet |
| 895 | Long Sleeved ... Robert Rodriguez | Bluefly | 1 | 6 | 3 | 231.00 | Closet | Suzy's Closet |
| 896 | Long Sleeved ... Any Delivery | Bluefly | 1 | 6 | 3 | 295.00 | Closet | Suzy's Closet |
| 897 | Short Sleeved ... Nuovis | Bluefly | 1 | 6 | 3 | 98.00 | Closet | Suzy's Closet |
| 898 | Short Sleeved ... Robert Rodriguez | Bluefly | 1 | 6 | 3 | 198.00 | Closet | Suzy's Closet |
| 899 | Short Sleeved ... | Bluefly | 1 | 6 | 3 | 298.00 | Closet | Suzy's Closet |
| 900 | Short Sleeved ... Robert Rodriguez | Bluefly | 1 | 6 | 3 | 85.00 | Closet | Suzy's Closet |
| 901 | Short Sleeved ... Tahari | Bluefly | 1 | 6 | 3 | 245.00 | Closet | Suzy's Closet |
| 902 | Short Sleeved ... Gucci | Bluefly | 1 | 6 | 3 | 128.00 | Closet | Suzy's Closet |
| 903 | Short Sleeved ... Tahari | Bluefly | 1 | 6 | 3 | 128.00 | Closet | Suzy's Closet |
| 904 | Short Sleeved ... Cynthia Steffe | Bluefly | 1 | 6 | 3 | 1095.00 | Closet | Suzy's Closet |
| 905 | Short Sleeved ... Tahari | Bluefly | 1 | 6 | 3 | 128.00 | Closet | Suzy's Closet |
| 906 | Short Sleeved ... Cynthia Steffe | Bluefly | 1 | 6 | 3 | 125.00 | Closet | Suzy's Closet |
| 907 | Short Sleeved ... Robert Rodriguez | Bluefly | 1 | 6 | 3 | 735.00 | Closet | Suzy's Closet |
| 908 | Short Sleeved ... Robert Rodriguez | Bluefly | 1 | 6 | 3 | 335.00 | Closet | Suzy's Closet |
| 909 | Short Sleeved ... Robert Rodriguez | Bluefly | 1 | 6 | 3 | 92.00 | Closet | Suzy's Closet |
| 910 | Short Sleeved ... Robert Rodriguez | Bluefly | 1 | 6 | 3 | 204.00 | Closet | Suzy's Closet |
| 911 | Short Sleeved ... Jersey Wrap Top Diane Von Furstenberg | Bluefly | 1 | 6 | 3 | 275.00 | Closet | Suzy's Closet |
| 912 | Short Sleeved ... Diane Von Furstenberg | Bluefly | 1 | 6 | 3 | 285.00 | Closet | Suzy's Closet |
| 913 | Bra Wireless T-Back Bra Wacoal | Wacoal | 2 | 3 | 0 | 60.00 | Closet | Suzy's Closet |
| 914 | Bra Wireless Allover Stretch Bali | Bali | 2 | 3 | 0 | 47.00 | Closet | Suzy's Closet |
| 915 | Bra Press Passion Comfort Bra Maidenform | Maidenform | 1 | 3 | 0 | 32.03 | Closet | Suzy's Closet |
| 916 | Bra One Fabulous Fit Lace Maidenform | Maidenform | 2 | 3 | 0 | 32.03 | Closet | Suzy's Closet |
| 917 | Bra Satin Toolo Bra Warners | Warners | 2 | 3 | 0 | 32.00 | Closet | Suzy's Closet |
| 918 | Panties Cotton Spandex High Panties Jones New York | Jones New York | 4 | 3 | 0 | 32.00 | Closet | Suzy's Closet |
| 919 | Panties Christina Hipster Olga | Olga | 3 | 3 | 0 | 32.03 | Closet | Suzy's Closet |
| 920 | Panties No Muffins No Worries Warners | Warners | 4 | 3 | 0 | 10.50 | Closet | Suzy's Closet |
| 921 | Panties No Muffins No Worries Wacoal | Wacoal | 4 | 3 | 0 | 32.00 | Closet | Suzy's Closet |
| 922 | Panties Seamless DKNY | DKNY | 2 | 3 | 0 | 17.50 | Closet | Suzy's Closet |
| 923 | Panties Seamless DKNY | DKNY | 2 | 3 | 0 | 20.00 | Closet | Suzy's Closet |
| 924 | Panties Hanes | Hanes | 1 | 3 | 0 | 20.00 | Closet | Suzy's Closet |
| 925 | Panties | Hanes | 1 | 3 | 0 | 26.00 | Closet | Suzy's Closet |
| 926 | House Slippers Isotoner | Isotoner | 1 | 3 | 0 | 26.00 | Closet | Suzy's Closet |
| 927 | House Slippers Lucky Brand | Lucky Brand | 1 | 5 | 0 | 80.00 | Closet | Suzy's Closet |
| 928 | Slippers Charter Club | Charter Club | 1 | 2 | 0 | 26.00 | Closet | Suzy's Closet |
| 929 | Dorm Slippers Kicks | Kicks | 2 | 0 | 0 | 24.00 | Closet | Suzy's Closet |
| 930 | Chenille Slippers Mule Hacks | Mule Hacks | 1 | 4 | 0 | 50.00 | Closet | Suzy's Closet |
| 931 | Fuzz Fur Boote Charter Club | Charter Club | 2 | 5 | 0 | 22.00 | Closet | Suzy's Closet |
| 932 | Jade Slippers Emu | Emu | 2 | 3 | 0 | 38.00 | Closet | Suzy's Closet |
| 933 | Ruby Slippers Isotoner | Isotoner | 1 | 0 | 0 | 59.00 | Closet | Suzy's Closet |
| 934 | Kid-T Slippers Michael Kors | Michael Kors | 1 | 0 | 0 | 22.00 | Closet | Suzy's Closet |
| 935 | Tete Slippers Emu | Emu | 1 | 0 | 0 | 30.00 | Closet | Suzy's Closet |
| 937 | Obagi Skin Care System No Derm Clean | Obagi | 1 | 5 | 0 | 59.00 | Other | Kie's Dressing Room |
| 938 | Obagi Skin Care System Toner | Obagi | 1 | 0 | 0 | 65.00 | Other | Kie's Dressing Room |
| 939 | Obagi Skin Care System Foaming Gel | Obagi | 1 | 0 | 0 | 37.70 | Other | Kie's Dressing Room |
| 940 | Obagi Skin Care System Blender | Obagi | 1 | 0 | 0 | 33.70 | Other | Kie's Dressing Room |
| 941 | Obagi Skin Care System Elastiderm Fork | Obagi | 1 | 0 | 0 | 81.90 | Other | Kie's Dressing Room |
| 942 | Obagi Skin Care System Gentle Cleaner | Obagi | 2 | 3 | 0 | 33.80 | Other | Kie's Dressing Room |
| 943 | Obagi Skin Care System Nuderm | Obagi | 1 | 0 | 0 | 46.80 | Other | Kie's Dressing Room |
| 944 | Obagi Skin Care System Eye Cream | Obagi | 1 | 0 | 0 | 46.80 | Other | Kie's Dressing Room |
| 945 | Obagi Skin Care System Travel Set | Obagi | 1 | 3 | 0 | 99.00 | Other | Kie's Dressing Room |
| 946 | Obagi Skin Care System No Derm Toleraen | Obagi | 1 | 0 | 0 | 85.00 | Other | Kie's Dressing Room |
| 947 | Obagi Skin Care System Elastilash Solution | Obagi | 1 | 0 | 0 | 55.80 | Other | Kie's Dressing Room |
| 948 | Obagi Skin Care System Serum | Obagi | 1 | 4 | 0 | 53.50 | Other | Kie's Dressing Room |
| 949 | Obagi Skin Care System Sunrise Set | Obagi | 1 | 0 | 0 | 69.60 | Other | Kie's Dressing Room |
| 950 | Obagi Skin Care System Tretinoin | Obagi | 1 | 0 | 0 | 340.00 | Other | Kie's Dressing Room |
| 951 | Coco Mademoiselle 3.4 Oz. Chanel | Chanel | 1 | 0 | 0 | 130.00 | Other | Kie's Dressing Room |
| 952 | No.5 Perfume 6.5 Oz Chanel | Chanel | 1 | 0 | 0 | 260.00 | Other | Kie's Dressing Room |
| 953 | Perfume Purse Spray 2.5 Oz Chanel | Chanel | 1 | 0 | 0 | 115.00 | Other | Kie's Dressing Room |
| 954 | Anesthesia Toilette Spray 2.2 Oz Bulgari Omnia | Bulgari Omnia | 1 | 3 | 0 | 175.00 | | |
| 955 | Envy Toilette Spray Gucci | Gucci | 4 | 0 | 0 | 110.00 | | |
| 956 | Alure McDel Fragrance | Neiman Marcus | 1 | 3 | 0 | 80.00 | | |
| 957 | Chanel Fragrance 7 | Chanel | 1 | 0 | 0 | 90.00 | | |
| 958 | Pure White Linen Estee Lauder | Neiman Marcus | 1 | 1 | 0 | 72.00 | | |
| 959 | Pure White Linen Estee Lauder | Neiman Marcus | 1 | 1 | 0 | 75.00 | | |
| 960 | Burberry Sport | Burberry | 1 | 0 | 0 | 80.00 | | |



| # | Item | Brand | Store | Qty | Price | Type | Location |
|---|------|-------|-------|-----|-------|------|----------|
| 1034 | Vintage Ruffled Sleeve Blouse | Elementz | Macy's | 1 4 0 | 46.00 | Other | Sue's Powder Room |
| 1035 | Long Sleeve ? ? | DKNY | Macy's | 1 5 0 | 139.00 | Other | Sue's Powder Room |
| 1036 | Sleeveless Denim Belted | Jones New York | Macy's | 1 7 0 | 129.00 | Other | Sue's Powder Room |
| 1037 | Boatneck Jersey Dress | Jessica Howard | Dillard's | 1 6 0 | 120.00 | Other | Sue's Powder Room |
| 1038 | Faux Fur Trim Jacket | Antonio Melani | Dillard's | 1 1 0 | 159.00 | | |
| 1039 | Ruffle Taffeta Dress | Xscape | Dillard's | 1 2 0 | 55.00 | | |
| 1040 | Boatneck Dress | Ralph Lauren | Dillard's | 1 2 0 | 154.05 | | |
| 1041 | Jacket Dress | KM Collections | Dillard's | 1 4 0 | 160.00 | | |
| 1042 | V-Neck Mid Length Dress | Eileen Fisher | Dillard's | 1 4 0 | 23.00 | | |
| 1043 | Sleeveless Cowl Neck Dress | Calvin Klein | Macy's | 1 4 0 | 109.50 | | |
| 1044 | Long Sleeve Printed Dress | Ann Klein | Macy's | 1 6 0 | 139.00 | | |
| 1045 | 3/4 Sleeve Shirt | Calvin Klein | Macy's | 1 1 0 | 84.48 | | |
| 1046 | ? Dress Printed | Maggy London | Macy's | 1 2 0 | 124.00 | | |
| 1047 | Long Sleeve Boatneck Sheath | Lauren | Macy's | 1 3 0 | 98.00 | | |
| 1048 | Long Sleeve Knit | Heather B | Macy's | 2 4 0 | 109.00 | | |
| 1049 | Sleeveless Animal Print | ? | Macy's | 1 5 0 | 69.00 | | |
| 1050 | Ruched Sheath | Ann Klein | Macy's | 1 2 0 | 98.23 | | |
| 1051 | 3/4 Sleeve Belted | Allied | | 1 3 0 | 213.00 | | |
| 1052 | V-Neck Sleeveless ? | Jones New York | | 3 3 0 | 219.95 | | |
| 1053 | Sleeveless ? ? | Lauren | | 3 5 0 | 139.95 | | |
| 1054 | Ugg Slippers | Ugg | Ugg | 1 3 0 | 109.95 | Closet | Sue's Closet |
| 1055 | ? | Clark | Clark | 1 2 0 | 59.95 | Closet | Sue's Closet |
| 1056 | Ugg Australia Byron Chestnut | Ugg | Ugg | 1 3 0 | 58.00 | Closet | Sue's Closet |
| 1057 | Wedge Sandals Women's | LL Bean | LL Bean | 1 4 0 | 34.50 | Closet | Sue's Closet |
| 1058 | Wicked Good Slippers Women's | LL Bean | LL Bean | 1 3 0 | 59.00 | Closet | Sue's Closet |
| 1059 | Women's Wheatside Slippers | LL Bean | LL Bean | 1 4 0 | 179.00 | Closet | Sue's Closet |
| 1060 | Women's 3-Hole Boots | LL Bean | LL Bean | 1 2 0 | 149.00 | Closet | Sue's Closet |
| 1061 | Wool Cashmere Jacket | LL Bean | LL Bean | 1 3 0 | 199.00 | Closet | Sue's Closet |
| 1062 | Boots Slate Parka | LL Bean | LL Bean | 1 2 0 | 49.60 | Closet | Sue's Closet |
| 1063 | ? | LL Bean | LL Bean | 2 2 0 | 54.95 | Closet | Sue's Closet |
| 1064 | Slimming Jeans | LL Bean | LL Bean | 1 2 0 | 54.95 | Closet | Sue's Closet |
| 1065 | Easy Stretch Denim Pants | LL Bean | LL Bean | 2 2 0 | 78.00 | Closet | Sue's Closet |
| 1066 | Double Layer Dress | LL Bean | LL Bean | 1 3 0 | 78.50 | Closet | Sue's Closet |
| 1067 | Boiled Wool Cardigan | LL Bean | LL Bean | 2 2 0 | 78.29 | Closet | Sue's Closet |
| 1068 | Fuzzy Cable Beanie | North Face | North Face | 6 6 0 | 24.79 | Closet | Sue's Closet |
| 1069 | ? Pull Jacket | North Face | North Face | 3 2 0 | 198.00 | Closet | Sue's Closet |
| 1070 | Cotton Plunge Tee | Under Armour | Under Armour | 6 6 0 | 64.00 | Closet | Sue's Closet |
| 1071 | Asymmetric Top | Hand Taf | Hand Taf | 4 2 0 | 198.00 | Closet | Sue's Closet |
| 1072 | ? | North Face | North Face | 1 2 0 | 48.00 | Closet | Sue's Closet |
| 1073 | Thermal Beanie | North Face | North Face | 1 3 0 | 78.00 | Closet | Sue's Closet |
| 1074 | ? | Hand Taf | Hand Taf | 4 3 0 | 75.00 | Closet | Sue's Closet |
| 1075 | French Dress | Tahari | | 6 6 0 | 7.00 | Closet | Sue's Closet |
| 1076 | ? | ? | | 6 6 0 | 48.00 | Closet | Sue's Closet |
| 1077 | Mock Neck Top | Zella | | 4 3 0 | 78.00 | Closet | Sue's Closet |
| 1078 | Swimsuit ? | Variety | Swimwear Place | 6 3 0 | 78.00 | Other | Sue's Closet |
| 1079 | Swimsuit Coverup | Variety | Swimwear Place | 6 6 0 | 75.00 | Other | Sue's Closet |
| 1080 | Swimsuit | Variety | Swimwear Place | 6 6 0 | 7.00 | Other | Sue's Closet |
| 1081 | Sunglasses Ray Ban Jackie Oh | Marc Jacobs | Dillard's | 1 2 0 | 98.00 | Other | Sue's Accessories |
| 1082 | Sunglasses Jessica 3 Reissues | Jessica 3 | | 6 6 0 | 139.00 | Other | Sue's Accessories |
| 1083 | Sunglasses | Fendi | Dillard's | 5 6 6 | 45.00 | Other | Sue's Accessories |
| 1084 | ? | Gucci | Nordstrom | 7 2 6 | 330.00 | Other | Sue's Accessories |
| 1085 | Ceramic Pouch ? | Graphic | Nordstrom | 5 5 6 | 330.00 | Other | Sue's Accessories |
| 1086 | Barrel Scarf | Jones New York | Nordstrom | 5 8 6 | 58.00 | Other | Sue's Accessories |
| 1087 | Baroque Club Scarf | Burberry | Nordstrom | 6 5 6 | 28.00 | Other | Sue's Accessories |
| 1088 | Cashmere & Silk Scarf | Marc By Marc | Nordstrom | 1 2 6 | 425.00 | Other | Sue's Accessories |
| 1089 | Velvet Wrap ? | Betsy Johnson | Nordstrom | 2 2 6 | 88.00 | Other | Sue's Accessories |
| 1090 | Embellished Silk Scarf | Eileen Fisher | Nordstrom | 3 2 6 | 98.00 | Other | Sue's Accessories |
| 1091 | Embroidered Scarf | Chan Luu | Nordstrom | 2 4 6 | 28.00 | Other | Sue's Accessories |
| 1092 | ? | Chan Luu | Nordstrom | 1 2 6 | 89.50 | Other | Sue's Accessories |
| 1093 | Orchid Scarf | Giant | Nordstrom | 1 2 6 | 24.50 | Other | Sue's Accessories |
| 1094 | Pleated Silk Scarf | Armani | Nordstrom | 6 2 6 | 415.00 | Closet | Sue's Closet |
| 1095 | Navy Scarf Scarf | Nordstrom | Nordstrom | 5 5 6 | 58.00 | Closet | Sue's Closet |
| 1096 | Sandstone Scarf | Hologen | Nordstrom | 5 2 6 | 396.00 | Closet | Sue's Closet |
| 1097 | ? | Tahari | Nordstrom | 6 2 6 | 28.00 | Closet | Sue's Closet |
| 1098 | ? | ? | Nordstrom | 7 2 6 | 88.00 | Closet | Sue's Closet |
| 1099 | Light Stripe Scarf | Giant | Nordstrom | 8 2 6 | 138.43 | Closet | Sue's Closet |
| 1100 | Houndstooth Muffler | Nordstrom | Nordstrom | 5 2 6 | 38.00 | Closet | Sue's Closet |
| 1101 | Metallic Scarf | Echo | Nordstrom | 3 2 6 | 28.00 | Closet | Sue's Closet |
| 1102 | Infinity Scarf | Eileen Fisher | Nordstrom | 2 2 6 | 42.25 | Closet | Sue's Closet |
| 1103 | ? | Echo | Nordstrom | 4 2 6 | 38.00 | Closet | Sue's Closet |
| 1104 | Houndstooth Scarf | Alfani | Nordstrom | 3 2 6 | 48.50 | Closet | Sue's Closet |
| 1105 | Cashmere & Silk Scarf | Marc By Marc | Nordstrom | 1 2 6 | 63.00 | Closet | Sue's Closet |
| 1106 | ? | Ugg | Nordstrom | 1 2 6 | 198.00 | Closet | Sue's Closet |
| 1107 | Giant Chevron Fringed Muffler | Burberry | Nordstrom | 1 2 6 | 275.00 | Closet | Sue's Closet |

| # | Item | Brand | Designer | Retailer | | | Location | Price |
|---|------|-------|----------|----------|--|--|----------|-------|
| 1108 | Cheetah Metallic Wrap Echo | Echo | | Nordstrom | | 2 6 | Closet | 42.00 |
| 1109 | T-Shirt Square Echo | Echo | | Nordstrom | | 2 6 | Closet | 42.00 |
| 1110 | Plaid Fur Shark Kate Spade | Kate Spade | | Nordstrom | | 2 6 | Suzy's Closet | 275.00 |
| 1111 | Cashmere Blend Wrap Nordstrom | Nordstrom | | Nordstrom | 6 | 2 6 | Suzy's Closet | 88.00 |
| 1112 | Kate Scarf Tamsin Moon | Tamsin Moon | | Nordstrom | 6 | 2 0 | Suzy's Closet | 29.00 |
| 1113 | New York Jada Reading Glasses Kate Spade | Kate Spade | | Nordstrom | 1 | 2 0 | Suzy's Closet | 65.00 |
| 1114 | Rebecca Reading Glasses Kate Spade | Kate Spade | | Nordstrom | | 2 0 | Suzy's Closet | 88.00 |
| 1115 | Reading Sunglasses Caitlin | Caitlin | | Nordstrom | 6 | 4 0 | Suzy's Closet | 60.00 |
| 1116 | Rimona Reading Glasses Kate Spade | Kate Spade | | Nordstrom | | 4 0 | Suzy's Closet | 72.00 |
| 1117 | Phantom Reading Glasses ? | | | Nordstrom | 1 | 6 0 | Suzy's Closet | 59.00 |
| 1118 | Women's Accessories Leggings Spanx Look At Me | Spanx | | Dillard's | 3 | 6 0 | Suzy's Closet | 62.00 |
| 1119 | Women's Accessories Leggings Hue Skinny Jeans | Hue | | Dillard's | 2 | 4 0 | Suzy's Closet | 38.00 |
| 1120 | Women's Accessories Leggings Hue Classics Boot Cut | Hue Classics | | Dillard's | 2 | 4 0 | Suzy's Closet | 38.00 |
| 1121 | Women's Accessories Leggings Spanx Tight End Tights | Spanx | | Dillard's | 2 | 2 0 | Suzy's Closet | 38.00 |
| 1122 | Women's Accessories Leggings Lysse Cuff | Lysse | | Dillard's | 2 | 2 6 | Suzy's Closet | 54.00 |
| 1123 | Women's Accessories Leggings Lysse Boot Cut | Lysse | | Dillard's | 2 | 6 | Suzy's Closet | 54.00 |
| 1124 | Women's Accessories Leggings Hanky Silk Silk Reflections | Hanky | | Dillard's | 4 | 4 0 | Suzy's Closet | 8.00 |
| 1125 | Women's Accessories Leggings Spanx Panty Hose | Spanx | | Dillard's | 4 | 4 0 | Suzy's Closet | 22.50 |
| 1126 | Women's Accessories Leggings Spanx Knee Sock | Spanx | | Dillard's | 4 | 4 0 | Suzy's Closet | 19.50 |
| 1127 | Women's Accessories Leggings Spanx Footless Shape | Spanx | | Dillard's | 4 | 4 0 | Suzy's Closet | 15.00 |
| 1128 | Active & Swimwear 4 In 1 Jacket North Face | North Face | | Nordstrom | 1 | 3 0 | Other | 28.00 |
| 1129 | Active & Swimwear Hooded Jacket North Face | North Face | | | 2 | 3 0 | Other | 238.00 |
| 1130 | Active & Swimwear Osito Fleece Jacket North Face | North Face | | | 3 | 3 0 | Other | 179.00 |
| 1131 | Active & Swimwear Light Weight Jacket North Face | North Face | | | 1 | 3 0 | Suzy's Sportswear | 99.00 |
| 1132 | Active & Swimwear Hand Tail Sweatshirt | Hand Tail | | | 5 | 3 0 | Suzy's Sportswear | 88.00 |
| 1133 | Active & Swimwear Lys Leg Leggings Zella | Zella | | | 3 | 3 0 | Suzy's Sportswear | 52.00 |
| 1134 | Active & Swimwear Live In Capri Pants Zella | Zella | | | 3 | 3 0 | Suzy's Sportswear | 44.00 |
| 1135 | Active & Swimwear Interval Jacket Zella | Zella | | | 1 | 3 0 | Suzy's Sportswear | 88.00 |
| 1136 | Active & Swimwear Running Jacket Nike | Nike | | | 1 | 3 0 | Suzy's Sportswear | 120.00 |
| 1137 | Active & Swimwear Jacket & Capris Nike | Nike | | | 1 | 3 0 | Suzy's Sportswear | 58.00 |
| 1138 | Active & Swimwear Tank Top Hand Tail | Hand Tail | | | 1 | 3 0 | Suzy's Sportswear | 54.00 |
| 1139 | Active & Swimwear Plain Leg Pants Hand Tail | Hand Tail | | | 1 | 3 0 | Suzy's Sportswear | 74.00 |
| 1140 | Active & Swimwear Long Dress Coat Helly Helly Hansen | Helly Hansen | | | 1 | 3 0 | Suzy's Sportswear | 350.00 |
| 1141 | Active & Swimwear Classic Tank Under Armour | Under Armour | | | 6 | 3 0 | Suzy's Sportswear | 29.95 |
| 1142 | Active & Swimwear 2 To 2 Tee Short Zella | Zella | | | 3 | 3 0 | Suzy's Sportswear | 52.00 |
| 1143 | Active & Swimwear Sports Bra Wacoal | Wacoal | | | 2 | 3 0 | Suzy's Sportswear | 62.00 |
| 1144 | Active & Swimwear Hooker Tee Title Nine | Title Nine | | | 1 | 3 0 | Suzy's Closet | 129.00 |
| 1145 | Town And Field Top Leather | Town & Field | | LL Bean | 1 | 3 0 | Suzy's Closet | 159.00 |
| 1146 | Maine Guide Rucksack Leather | Maine Guide | | LL Bean | 1 | 3 0 | Suzy's Closet | 229.00 |
| 1147 | Scarf Boat & Tote | Boat & Tote | | LL Bean | 1 | 4 0 | Suzy's Closet | 34.95 |
| 1148 | Scarf & Hat Set | | | LL Bean | 1 | 1 0 | Suzy's Closet | 38.00 |
| 1149 | Stormy Rain Hat w/ Goretex | | | LL Bean | 1 | 1 0 | Suzy's Closet | 49.95 |
| 1150 | Wicked Tough Trouser | | | LL Bean | 1 | 1 0 | Suzy's Closet | 29.00 |
| 1151 | 1853 Eisa Warmer | | | LL Bean | 1 | 3 0 | Suzy's Closet | 24.95 |
| 1152 | Pajama's Charter Club | Charter Club | | Macy's | 2 | 5 0 | Suzy's Closet | 55.50 |
| 1153 | Pajama's Miss Elaine | Miss Elaine | | Macy's | 2 | 5 0 | Suzy's Closet | 52.00 |
| 1154 | Pajamas Jenni | Jenni | | Macy's | 1 | 4 0 | Suzy's Closet | 54.00 |
| 1155 | Long John Jockey | Jockey | | Macy's | 2 | 2 0 | Suzy's Closet | 49.00 |
| 1156 | Chemise Josie Natori | Josie Natori | | Macy's | 2 | 2 0 | Suzy's Closet | 52.00 |
| 1157 | Gown Linea Donatella | Linea Donatella | | Macy's | 2 | 2 0 | Suzy's Closet | 58.00 |
| 1158 | Pajamas New York | Morgan Taylor | | Macy's | 1 | 4 0 | Suzy's Closet | 55.00 |
| 1159 | Chemise & Robe New York | Jones New York | | Macy's | 3 | 2 0 | Suzy's Closet | 58.00 |
| 1160 | Robe Linea Donatella | Linea Donatella | | Macy's | 1 | 2 0 | Suzy's Closet | 58.00 |
| 1161 | Terry Robe Charter Club | Charter Club | | Macy's | 1 | 2 0 | Suzy's Closet | 68.00 |
| 1162 | Terry Robe Jones New York | Jones New York | | Macy's | 1 | 2 0 | Suzy's Closet | 68.00 |
| 1163 | Kimono Robe Lauren | Lauren | | Macy's | 1 | 5 0 | Suzy's Closet | 69.00 |
| 1164 | Gown Jones New York | Jones New York | | Macy's | 1 | 5 0 | Suzy's Closet | 54.00 |
| 1165 | Purses Louis Vuitton Artsy Ham Handbag | Louis Vuitton | | Louis Vuitton Collectors | 1 | 2 0 | Suzy's Closet | 2670.00 |
| 1166 | Purses Louis Vuitton Speedy 34 | Louis Vuitton | | | 1 | 3 0 | Suzy's Closet | 1115.00 |
| 1167 | Purses Neverfull MM Louis Vuitton | Louis Vuitton | | | 1 | 3 0 | Suzy's Closet | 1250.00 |
| 1168 | Purses Kate Spade Beaumont Anstey | Kate Spade | | Zappos.com | 1 | 2 0 | Other | 256.00 |
| 1169 | Purses New York Gold Coast Charllue | Mary By Marc | | Zappos.com | 1 | 2 0 | Suzy's Closet | 256.00 |
| 1170 | Purses New York By Marc Jacobs | Marc By Marc | | Zappos.com | 3 | 0 | Suzy's Closet | 112.00 |
| 1171 | Purses Kate Spade New York Mary Anne | Kate Spade | | Zappos.com | 1 | 3 0 | Suzy's Closet | 445.00 |
| 1172 | Purses Big Buddha McKenna Tote | Big Buddha | | Nordstrom | 1 | 3 0 | Suzy's Closet | 98.00 |
| 1173 | Purses Big Buddha Rosie | Big Buddha | | Nordstrom | 1 | 3 0 | Suzy's Closet | 98.00 |
| 1174 | Purses Big Buddha Faux Leather Satchel | Big Buddha | | Nordstrom | 1 | 5 0 | Closet | 98.00 |
| 1175 | Purses Deitrich Embossed Crossbody Bag | Lauren | | Nordstrom | 5 | 2 0 | Suzy's Closet | 138.00 |
| 1176 | Purses Anya Dooney & Bourke | Dooney & Bourke | | Nordstrom | 1 | 6 0 | Suzy's Closet | 270.00 |
| 1177 | Trendy Handbags Big Buddha Dakota Bob | Big Buddha | | Baghaus | 3 | 0 | Closet | 59.95 |
| 1178 | Trendy Handbags Lover Messenger Bag Nile Anthony | Nile Anthony | | Baghaus | 3 | 0 | Closet | 52.00 |
| 1179 | Trendy Handbags Leopard Tote Nile Anthony | Nile Anthony | | Baghaus | 1 | 3 0 | Closet | 49.95 |
| 1180 | Trendy Handbags Knitted Large Bag Melie Bianco | Melie Bianco | | Baghaus | 1 | 4 0 | Closet | 24.95 |
| 1181 | Ring Heart Shaped 18 K Diamond | | | Zales | 1 | 6 0 | Closet | 499.00 |

| Item | Description | Brand | Model/SKU | Store | | | | Price | | Location |
|---|---|---|---|---|---|---|---|---|---|---|
| 1182 | Cultured Pearl & Diamonds | | | Zales | 1 | 7 | 0 | 279.00 | Closet | Sue's Closet |
| 1183 | Round Baguette Diamond Verticel Strip | | 625642 | Zales | 1 | 10 | 0 | 1,499.99 | Closet | Sue's Closet |
| 1184 | 14 Kt Gold Ring 2 1/8 Ct TW Emerald & Diamond | | 625642 | Macy's | 1 | 12 | 0 | 4,049.90 | Closet | Sue's Closet |
| 1185 | 14 Kt Gold Ring Smokey Quartz | | 488201 | Macy's | 1 | 15 | 0 | 485.10 | Closet | Sue's Closet |
| 1186 | 14 Kt Gold Ruby | | 488673 | Macy's | 1 | 15 | 0 | 600.50 | Closet | Sue's Closet |
| 1187 | 14 Kt Gold Ruby Ring | | 626105 | Macy's | 1 | 10 | 0 | 1,241.10 | Closet | Sue's Closet |
| 1188 | 14 Kt Gold Emerald Ring | | 540273 | Macy's | 1 | 15 | 0 | 1,088.00 | Closet | Sue's Closet |
| 1189 | Sterling Silver Ring | | 613196 | Macy's | 1 | 11 | 0 | 89.10 | Closet | Sue's Closet |
| 1190 | Diamond Ring | | 598094 | Macy's | 1 | 15 | 0 | 1,679.10 | Closet | Sue's Closet |
| 1191 | Oval Jade Ring | | 597720 | Macy's | 1 | 12 | 0 | 149.00 | Closet | Sue's Closet |
| 1192 | Ring Chocolate Gold | | | Nordstrom | 1 | 6 | 0 | 725.00 | Closet | Sue's Closet |
| 1193 | Anitka Pave Ring | | | Nordstrom | 1 | 5 | 0 | 84.00 | Closet | Sue's Closet |
| 1194 | Crystal Collection Necklace | | | Nordstrom | 1 | 4 | 0 | 78.00 | Closet | Sue's Closet |
| 1195 | Necklace Metallic Charm | | | Nordstrom | 1 | 4 | 0 | 78.00 | Closet | Sue's Closet |
| 1196 | Necklace Crown Station | | | Nordstrom | 1 | 6 | 0 | 225.00 | Closet | Sue's Closet |
| 1197 | Y-Drop Necklace | | | Nordstrom | 1 | 4 | 0 | 78.00 | Closet | Sue's Closet |
| 1198 | Fox Jacket Heavenly W199 | Heavenly | W199 | Aspen Fashions | 1 | 12 | 0 | 2,959.00 | Closet | |
| 1199 | Man Coat Stephanie G1745 | Stephanie | G1745 | Aspen Fashions | 1 | 15 | 0 | 4,499.00 | Closet | |
| 1200 | Wht Leather Jacket Casfaques 387716 | Casfaques | 387716 | Nordstrom | 1 | 10 | 0 | 398.00 | Closet | |
| 1201 | Black Leather Coat Ellen Tracy 380629 | Ellen Tracy | 380629 | Nordstrom | 1 | 9 | 0 | 525.00 | Closet | |
| 1202 | Diamond Emerald Necklace | | | Hoovers | 1 | 15 | 0 | 16,000.00 | Closet | |
| 1203 | Gold Necklace 14 Kt Uni Chain | | 789765 | Macy's | 1 | 10 | 0 | 600.00 | Closet | |
| 1204 | Gold Necklace 14 Kt Mariner Chain 546583 | | 546583 | Macy's | 1 | 10 | 0 | 650.00 | Closet | |
| 1205 | Sterling Silver Charm Bracelet 501652503 | | 501652503 | Kay | 1 | 20 | 0 | 149.00 | Closet | |
| 1206 | Charm For Diamond | | | Kay | 1 | 10 | 6 | 21.95 | Closet | |
| 1207 | Gold Bracelet 720551403 | | 720551403 | Kay | 39 | 16 | 6 | 799.00 | Closet | |
| 1208 | Watch Citizen 2816480G | Citizen | 2816480G | Kay | 1 | 6 | 5 | 235.00 | Closet | |
| 1209 | Watch Movado 3019566504 | Movado | 3019566504 | Kay | 1 | 5 | 0 | 895.00 | Closet | |
| 1210 | Bracelet Set Of 10 Brass & Wood | | | Overstock | 1 | 2 | 0 | 10.49 | Closet | |
| 1211 | Earrings Costume Vintage Collected O/35 Years | | | | 50 | 18 | 0 | 50.00 | Closet | |
| 1212 | Bracelets Costume Vintage Collected Over 35 Years | | | | 80 | 18 | 0 | 75.00 | Closet | |
| 1213 | Necklaces Costume Vintage Collected Over 35 Years | | | | 62 | 18 | 0 | 65.00 | Closet | |
| 1214 | Brooches Costume Vintage Collected Over 35 Years | | | | 30 | 18 | 0 | 75.00 | Closet | |
| 1215 | Rainbow Vacuum R10998 | Rainbow | R10998 | Rainbow.com | 1 | 5 | 0 | 1,362.99 | Basement | |
| 1216 | Aquamatic Rainbow AM-12-E-4 | Rainbow | AM-12-E-4 | Rainbow.com | 1 | 5 | 0 | 244.70 | Basement | |
| 1217 | Hepa ASM 50* Rainbow R10076 | Rainbow | R10076 | Rainbow.com | 1 | 5 | 0 | 61.98 | Basement | |
| 1218 | Rainwand 4 pc RHW042KP | | RHW042KP | Walmart | 1 | 4 | 0 | 607.10 | Basement | |
| 1219 | Hepa Air Purifier Austin ? | Austin | | Austin | 1 | 4 | 0 | 538.99 | Basement | |
| 1220 | Ice Cream Maker Cuisinart | Cuisinart | | Dillard's | 1 | 3 | 0 | 79.99 | Kitchen | |
| 1221 | Juice/Coffee Espresso | Capresso | | Dillard's | 1 | 3 | 0 | 149.50 | Kitchen | |
| 1222 | Long Sleeved Crewneck Cashmere Charter Club | Charter Club | | Macy's | 2 | 3 | 0 | 169.00 | Closet | Sue's Closet |
| 1223 | Long Sleeve V Neck Cashmere Charter Club | Charter Club | | Macy's | 1 | 4 | 0 | 109.00 | Closet | Sue's Closet |
| 1224 | Long Sleeve Cowl Neck Cashmere Charter Club | Charter Club | | Macy's | 2 | 2 | 0 | 139.00 | Closet | Sue's Closet |
| 1225 | Long Sleeve Cowl Neck Cashmere Charter Club | Charter Club | | Macy's | 1 | 2 | 0 | 139.00 | Closet | Sue's Closet |
| 1226 | Long Sleeve Ruffle Cashmere Charter Club | Charter Club | | Macy's | 1 | 5 | 0 | 159.00 | Closet | Sue's Closet |
| 1227 | Long Sleeve V Neck Cashmere Charter Club | Charter Club | | Macy's | 4 | 4 | 0 | 109.00 | Closet | Sue's Closet |
| 1228 | Melon Jordan Sweater Antonio | Antonio Melani | | Dillard's | 1 | 1 | 0 | 77.40 | Closet | Sue's Closet |
| 1229 | Blend | Antonio | | Dillard's | 1 | 1 | 0 | 119.00 | Closet | Sue's Closet |
| 1230 | Melani Alex ? Sweater Antonio | Antonio | | Dillard's | 1 | 1 | 0 | 159.00 | Closet | Sue's Closet |
| 1231 | Melani Antoinette Pants Antonio | Antonio | | Dillard's | 1 | 2 | 0 | 129.00 | Closet | Sue's Closet |
| 1232 | Jacket Antonio Melani | Antonio Melani | | Dillard's | 1 | 4 | 0 | 119.00 | Closet | Sue's Closet |
| 1233 | Maxine Pants Antonio | Antonio | | Dillard's | 1 | 2 | 0 | 129.00 | Closet | Sue's Closet |
| 1234 | Boyfriend Shirt Castor | Castor | | Nordstrom | 1 | 2 | 0 | 58.00 | Closet | Sue's Closet |
| 1235 | Sequin | | | Nordstrom | 1 | 2 | 0 | 138.00 | Closet | Sue's Closet |
| 1236 | Long Sleeve Blouse Bellatrix | Bellatrix | | Nordstrom | 1 | 3 | 0 | 78.00 | Closet | Sue's Closet |
| 1237 | V-Neck Knit Sleeve Shirt Sandra Ingrish | Sandra Ingrish | | Nordstrom | 2 | 3 | 0 | 54.50 | Closet | Sue's Closet |
| 1238 | Knit Sleeve Knit Shirt Eileen Fisher | Eileen Fisher | | Nordstrom | 1 | 3 | 0 | 69.50 | Closet | Sue's Closet |
| 1239 | Hoffman Kntting Leather 22 In Maidly Traveler | Hartman | | Lenox.com | 1 | 0 | 6 | 990.00 | Master Bedroom | |
| 1240 | Hoffman Kntting Leather 41 In Garment Bag | Hartman | | Lenox.com | 1 | 0 | 0 | 1,055.00 | Master Bedroom | |
| 1241 | Hoffman Beltting Leather Duffle | Hartman | | Lenox.com | 1 | 0 | 0 | 595.00 | Master Bedroom | |
| 1242 | Hoffman Beltting Leather Expandable Mobile Traveler | Hartman | | Lenox.com | 1 | 0 | 0 | 850.00 | Master Bedroom | |
| 1243 | Hoffman Beltting Leather 24 In Expandable | Hartman | | Lenox.com | 1 | 0 | 6 | 1,356.00 | Master Bedroom | |
| 1244 | Black Lapel Shirt Trouve | Trouve | | Nordstrom | 1 | 0 | 0 | 84.00 | Closet | Sue's Closet |
| 1245 | Silk Printed Shirt ? | | | Nordstrom | 1 | 0 | 0 | 39.40 | Closet | Sue's Closet |
| 1246 | Signature Silk Shirt Equipment | Equipment | | Nordstrom | 1 | 2 | 0 | 209.00 | Closet | Sue's Closet |
| 1247 | Diagonal Striped Shirt St & Zoe | St. & Zoe | | Nordstrom | 1 | 3 | 0 | 168.00 | Closet | Sue's Closet |
| 1248 | Silk Long Shirt Eileen Fisher | Eileen Fisher | | Nordstrom | 1 | 2 | 0 | 158.00 | Closet | Sue's Closet |
| 1249 | Stitch Neck Top Vince Camuto | Vince Camuto | | Nordstrom | 1 | 2 | 0 | 39.50 | Closet | Sue's Closet |
| 1250 | Western Snap Front Shirt Lauren | Lauren | | Nordstrom | 1 | 3 | 0 | 89.50 | Closet | Sue's Closet |
| 1251 | New York Vntnr Twill Tunic La Fayette | La Fayette | | Nordstrom | 4 | 3 | 0 | 229.00 | Closet | Sue's Closet |
| 1252 | Tall Collar Shirt Nordstrom | Nordstrom | | Nordstrom | 1 | 3 | 0 | 148.00 | Closet | Sue's Closet |
| 1253 | 3/4 Sleeve Shirt Foxcroft | Foxcroft | | Nordstrom | 1 | 0 | 0 | 79.00 | Closet | Sue's Closet |
| 1254 | New York Marcel Shirt Kate Spade | Kate Spade | | Nordstrom | 1 | 3 | 0 | 224.00 | Closet | Sue's Closet |
| 1255 | Long Sleeve Tel Knit Trouve | Trouve | | Nordstrom | 1 | 3 | 0 | 68.00 | Closet | Sue's Closet |

Case 4:12-cv-00032-WBC   Document 98-1   Filed 08/30/13   Page 111 of 181   PageID #: 1915

| # | Description | Brand | Model | | Qty | | | Price | Location | Location 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1256 | Stamped Twist Top Knit Trouve | Trouve | | | 1 | 4 | 0 | 88.00 | Closet | Son's Closet |
| 1257 | Mesh Neck Top Lauren | Lauren | | | 1 | 3 | 0 | 89.50 | Closet | Son's Closet |
| 1258 | Build Neck Tee Deisinn | Deisinn | | | 3 | 4 | 0 | 25.00 | Closet | Son's Closet |
| 1259 | Sony Jersey Top | Eileen Fisher | | | 1 | 3 | 0 | 98.00 | Closet | Son's Closet |
| 1260 | Stripe Linen Top | Eileen Fisher | | | 1 | 2 | 0 | 218.00 | Closet | Son's Closet |
| 1261 | TV Samsung | Samsung | LN52A650 | | 1 | 2 | 0 | 2,637.00 | Other | Media |
| 1262 | TV Samsung | Samsung | LN40A550 | | 1 | 5 | 0 | 4,065.00 | Other | Media |
| 1263 | TV Samsung | Samsung | | | 1 | 5 | 0 | 448.00 | Bedroom | |
| 1264 | TV Samsung PN50 | Samsung | | | 1 | 4 | 0 | 1,799.00 | Other | Downstairs |
| 1265 | Cable Box Charter's Property | | Charters | | 1 | 0 | 0 | 400.00 | | |
| 1266 | Cable Box Charter's Property | | Charters | | 1 | 0 | 0 | 400.00 | | |
| 1267 | Cable Box Charter's Property | | Charter's | | 1 | 0 | 0 | 400.00 | | |
| 1268 | Cable Box Charter's Property | | Charters | | 1 | 0 | 0 | 400.00 | | |
| 1269 | Stereo Bose Lifestyle V35 | Bose | V35 | | 1 | 5 | 0 | 3,299.00 | Other | Media |
| 1270 | Stereo Bose T-20 | Bose | T-20 | | 1 | 5 | 0 | 1,799.00 | Bedroom | Downstairs |
| 1271 | Stereo Bose T-20 | Bose | T-20 | | 1 | 5 | 0 | 1,799.00 | Other | |
| 1272 | DVD Samsung Blu Ray HL-T4675 | Samsung | HL-T4675 | | 1 | 16 | 0 | 599.00 | Other | Media |
| 1273 | VCR Magnavox VHS | Magnavox | | | 1 | 5 | 0 | 249.00 | Sunroom | Media |
| 1274 | DVD Player Sony PS3 | Sony | PS3 | | 1 | 5 | 0 | 129.00 | Other | Media |
| 1275 | DVD Player 3 | | | | 1 | 8 | 0 | 799.00 | Other | Media |
| 1276 | Tivo Premier | Tivo | | | 1 | 8 | 0 | 499.95 | Other | Media |
| 1277 | PC | Sony | | | 1 | 18 | 0 | 499.95 | Other | Media |
| 1278 | Cable Monster Cable | Monster | | | 3 | 5 | 0 | 167.67 | Other | Media |
| 1279 | Mac Pro Apple | Apple | | | 3 | 7 | 0 | 666.67 | Other | Media |
| 1280 | iPod Touch 32 Gb Apple | Apple | | | 1 | 4 | 0 | 299.00 | Other | Media |
| 1281 | iPod Nano Apple 16 Gb | Apple | | | 1 | 4 | 0 | 249.00 | Other | Media |
| 1282 | Ear Phones Bose | Bose | | | 1 | 4 | 0 | 299.00 | Other | Media |
| 1283 | Tamrac | Tamrac | | | 1 | 2 | 0 | 219.95 | Other | Media |
| 1284 | Camera Canon 5D Mark II | Canon | | | 1 | 2 | 0 | 2,499.00 | Other | Media |
| 1285 | Lens Canon 70-300 F 2.8 | Canon | | | 1 | 2 | 0 | 1,849.00 | Other | Media |
| 1286 | Lens Canon 24 MM F/2.8 | Canon | | | 1 | 2 | 0 | 259.95 | Other | Media |
| 1287 | Lens Canon 28MM - 135 MM | Canon | | | 1 | 2 | 0 | 479.95 | Other | Media |
| 1288 | Flash Canon Speedlite 580 | Canon | 580 | | 1 | 4 | 0 | 499.95 | Closet | Media |
| 1289 | Lens Canon Speedlite 580 | Canon | 580 | | 1 | 4 | 0 | 279.95 | Other | Media |
| 1290 | Magellan 9055 | Magellan | 9055 | | 1 | 4 | 0 | 64.95 | Other | Media |
| 1291 | Pouch | | | | 2 | 6 | 0 | 15.00 | Other | Media |
| 1292 | | | | | 2 | 6 | 0 | 40.00 | Other | Media |
| 1293 | | | | | 2 | 6 | 0 | 39.95 | Other | Media |
| 1294 | | | | | 1 | 7 | 0 | 29.95 | Other | Media |
| 1295 | Up | | | | 2 | 6 | 6 | 25.00 | Other | Media |
| 1296 | | | | | 2 | 10 | 6 | 79.95 | | |
| 1297 | Light | Sears | | | 1 | 15 | 0 | 24.62 | | |
| 1298 | 3 Hole Punch | Office Depot | | | 2 | 15 | 0 | 38.95 | | |
| 1299 | Razor Cutter Tellmeter 12 in | Office Depot | | | 1 | 10 | 0 | 42.49 | | |
| 1300 | Desk Lamp Task Space | Office Depot | | | 1 | 8 | 0 | 39.95 | | |
| 1301 | Date Box | Office Depot | | | 1 | 15 | 0 | 9.95 | | |
| 1302 | Paper Pens Pencils Office Supplies | Office Depot | | | 1 | 11 | 0 | 500.00 | | |
| 1303 | Alpine Camera Bag Lowe Pro Fast Pack 250 | Lowe Pro | | | 1 | 0 | 0 | 95.00 | | |
| 1304 | Video Camera Flip | Flip | | | 1 | 5 | 0 | 119.00 | | |
| 1305 | Guitar 12 String Fender CD160 | Fender | CD160 | | 1 | 4 | 0 | 349.00 | | |
| 1306 | Guitar Acoustic Taylor Grand Auditorium | Taylor | | | 1 | 4 | 0 | 400.00 | | |
| 1307 | Ukulele Lanikai | Lanikai | | | 1 | 7 | 0 | 100.00 | | |
| 1308 | Cap Kyser | Kyser | | | 3 | 3 | 0 | 20.00 | | |
| 1309 | Tuner Guitar Korg CA50 | Korg | CA50 | | 1 | 3 | 0 | 20.00 | | |
| 1310 | Sound Dock Bose | Bose | | | 1 | 3 | 0 | 299.00 | | |
| 1311 | Flash Cards | B&H | | | 10 | 3 | 0 | 33.00 | | |
| 1312 | Slippers LL Bean | LL Bean | | | 1 | 3 | 0 | 29.00 | | |
| 1313 | Slippers LL Bean | LL Bean | | | 1 | 3 | 0 | 29.00 | | |
| 1314 | Long Underwear Patagonia | Patagonia | | | 4 | 5 | 0 | 90.00 | | |
| 1315 | Mountain Parka Jacket | North Face | | | 1 | 6 | 0 | 150.00 | | |
| 1316 | Ski Jacket North Face | North Face | | | 1 | 6 | 0 | 299.00 | | |
| 1317 | Ski Gloves North Face | North Face | | | 1 | 8 | 0 | 60.00 | | |
| 1318 | Base Layer Smart Wool | Smart Wool | | | 5 | 6 | 0 | 18.95 | | |
| 1319 | Sony Playstation 3 | Sony | | | 1 | 3 | 0 | 249.00 | | |
| 1320 | PS3 Fifa Soccer | Walmart | | | 1 | 2 | 0 | 59.00 | | |
| 1321 | | Best Buy | | | 1 | 2 | 0 | 59.00 | | |
| 1322 | PS3 Night | Best Buy | | | 2 | 2 | 0 | 59.00 | | |
| 1323 | PS3 NCAA Football | Best Buy | | | 2 | 2 | 0 | 19.86 | | |
| 1324 | Bag Retly Yoga | Yoga | | | 7 | 2 | 0 | 400.00 | | |
| 1325 | Revolver 357 Smith & Wesson Antique | Smith & Wesson | | | 1 | 0 | 0 | 1,500.00 | | |
| 1326 | Shotgun Single Barrel 12 Gauge Remington | Remington | | | 1 | 40 | 0 | 250.00 | | ### |
| 1327 | Ammunition 357 Mag Tech | Mag Tech | | | 100 | 0 | 0 | 9.61 | | |
| 1328 | Shotgun Shells Winchester Boxes | Winchester | | | 2 | 1 | 0 | 10.00 | | |
| 1329 | Pro Apple 13 in | Apple | | | 1 | 4 | 0 | 1,499.00 | | |

| # | Item | Brand | Store | | | | Price | Location |
|---|------|-------|-------|---|---|---|-------|----------|
| 1330 | Motorola Pro Apple 15 in | Apple | | 1 | 3 | 0 | 2,199.00 | |
| 1331 | iMac Apple 27 in | Apple | | 1 | 3 | 0 | 1,999.00 | |
| 1332 | Keyboard Apple Wireless | Apple | | 1 | 3 | 0 | 70.00 | |
| 1333 | Mouse Apple | Apple | | 1 | 3 | 0 | 70.00 | |
| 1334 | Speakers Altec | Altec | | 1 | 3 | 0 | 100.00 | |
| 1335 | World Adventure Kit Apple | Apple | | 1 | 7 | 0 | 50.00 | |
| 1336 | USB Cable | Apple | | 4 | 4 | 6 | 10.60 | |
| 1337 | Camera Canon S140 | Canon | S140 | 1 | 6 | 6 | 250.00 | |
| 1338 | Camera Canon S44 | Canon | S44 | 1 | 2 | 0 | 500.00 | |
| 1339 | Ring Glass 1/2 Ct Gold & Diamonds | | Hoovers | 1 | 20 | 0 | 500.00 | |
| 1340 | Ring Glass Gold & Diamonds | | Hoovers | 1 | 18 | 0 | 2,400.00 | |
| 1341 | Ring Diamond Horse Shoe | | Hoovers | 1 | 25 | 0 | 2,600.00 | |
| 1342 | Necklace Gold | | Hoovers | 1 | 25 | 0 | 650.00 | |
| 1343 | Bracelet Gold w/ Diamonds Giles | | Hoovers | 1 | 18 | 0 | 649.00 | |
| 1344 | Watch 2 Tone Tag Heuer Bought in Switzerland | Tag Heuer | Buchner | 1 | 7 | 0 | 1,500.00 | |
| 1345 | Watch Omega Speedmaster | Omega | Buchner | 1 | 7 | 0 | 2,500.00 | |
| 1346 | Bracelet Coral | | Hoovers | 1 | 8 | 0 | 3,000.00 | |
| 1347 | Ring Coral | | Hoovers | 1 | 30 | 0 | 300.00 | |
| 1348 | Wedding Band 14 Kt Two Tone Brush Finish CF1760314/006 | | Gamonaggia | 1 | 25 | 0 | 600.00 | |
| 1349 | Class Ring Larry's 1984 Tennessee Tech 14 Kt White Gold | | Balfour | 1 | 50 | 0 | 929.95 | |
| 1350 | Class Ring Gina's 1984 Tennessee Tech 14 Kt Yellow Gold | | Balfour | 1 | 45 | 0 | 913.00 | |
| 1351 | Class Ring Larry's High School 10 Kt Gold Art Carved | | Balfour | 1 | 45 | 0 | 595.00 | |
| 1352 | Class Ring Gina's High School 10 Kt Gold Art Carved | | Zales | 1 | 50 | 0 | 620.00 | |
| 1353 | Coin Gold | | Zales | 1 | 50 | 0 | 449.00 | |
| 1354 | Clips | | | 1 | 0 | 0 | 200.00 | |
| 1355 | Rubies | | | 1 | 0 | 0 | 300.00 | |
| 1356 | Topaz | | | 1 | 0 | 0 | 150.00 | Kitchen |
| 1357 | Oils | | | 1 | 0 | 0 | 30.00 | Kitchen |
| 1358 | Flour Sugar Etc | | | 1 | 0 | 0 | 30.00 | Kitchen |
| 1359 | Punch Jacket Gianni Bini | Gianni Bini | Dillard's | 1 | 4 | 0 | 40.00 | Kitchen |
| 1360 | Wine For Jacket ? | Gianni | Dillard's | 1 | 4 | 0 | 124.00 | |
| 1361 | Sweater ? Sanctuary | Sanctuary | Dillard's | 1 | 2 | 0 | 128.00 | |
| 1362 | Sweater RED Style | RED Style | Dillard's | 1 | 5 | 0 | 119.00 | |
| 1363 | Jungle Button Jacket Gianni Bini | Gianni Bini | Dillard's | 1 | 7 | 0 | 79.00 | |
| 1364 | Leather Jacket Chelsea | Chelsea | Dillard's | 1 | 5 | 0 | 78.10 | |
| 1365 | Navy Jacket Ralph Lauren | Ralph Lauren | Dillard's | 1 | 5 | 0 | 138.00 | |
| 1366 | Jean Jacket Antonio Melani | Antonio Melani | Dillard's | 1 | 2 | 0 | 199.00 | |
| 1367 | Leather Jacket Antonio Melani | Antonio Melani | Dillard's | 1 | 5 | 0 | 199.00 | |
| 1368 | Sweater Katherine Kelly | Katherine Kelly | Dillard's | 1 | 2 | 0 | 349.00 | |
| 1369 | Jeans Pants Coat Sweater Katherine Kelly | Katherine Kelly | Dillard's | 4 | 4 | 4 | 478.00 | |
| 1370 | Dress Eileen Fisher | Eileen Fisher | Dillard's | 1 | 2 | 0 | 328.00 | |
| 1371 | XOXO Mercantile | XOXO Mercantile | Dillard's | 1 | 2 | 0 | 208.00 | |
| 1372 | Dress Alex Marie | Alex Marie | Dillard's | 1 | 2 | 0 | 220.00 | |
| 1373 | Dress Antonio Melani | Antonio Melani | Dillard's | 1 | 3 | 0 | 180.00 | |
| 1374 | Dress Willows & Clay | Willows & Clay | Dillard's | 1 | 4 | 0 | 199.00 | |
| 1375 | Dress Anthropologie | Anthropologie | Dillard's | 1 | 3 | 0 | 199.00 | |
| 1376 | Dress Prada | Prada | Buckly | 1 | 5 | 0 | 950.00 | |
| 1377 | Dress Free People | Free People | Youx.com | 1 | 2 | 0 | 100.00 | |
| 1378 | Dress Prada | Prada | Dillard's | 1 | 2 | 0 | 100.00 | |
| 1379 | Dress Pants Coat Antonio Melani | Antonio Melani | Dillard's | 1 | 4 | 0 | 543.00 | |
| 1380 | Lauren | Lauren | Dillard's | 1 | 6 | 0 | 299.00 | |
| 1381 | XOXO Mercantile | XOXO Mercantile | Dillard's | 1 | 5 | 0 | 98.50 | |
| 1382 | Top Plaid Willows & Clay | Willows & Clay | Dillard's | 1 | 2 | 0 | 88.00 | |
| 1383 | Sweater Anthropologie | Anthropologie | Dillard's | 1 | 3 | 0 | 88.00 | |
| 1384 | Sheet Jacket ? | | Dillard's | 1 | 4 | 0 | 69.00 | |
| 1385 | Evening Formal Sleeveless Sequin Beaded Alex Evenings | Alex Evenings | Macy's | 1 | 5 | 0 | 29.99 | |
| 1386 | Evening Formal Sequin Antonio Melani | Antonio Melani | Macy's | 1 | 6 | 0 | 159.00 | |
| 1387 | Evening Formal Sequin Print Ellen Tracy | Ellen Tracy | Macy's | 1 | 3 | 0 | 100.00 | |
| 1388 | Evening Formal Sequin Michael Kors | Michael Kors | Macy's | 1 | 3 | 0 | 248.00 | |
| 1389 | Top Shoulder Jersey Neiman Marcus | Neiman Marcus | Macy's | 1 | 5 | 0 | 100.00 | |
| 1390 | Boots Handbag Purse Coach | Coach | Dillard's | 1 | 2 | 0 | 158.00 | |
| 1391 | Purse Handbag Kate Landry | Kate Landry | Dillard's | 1 | 3 | 0 | 500.00 | |
| 1392 | Scarf Handbag Ugg Classic | Ugg | Beru.com | 1 | 4 | 0 | 138.00 | |
| 1393 | Boots Ugg | | | 1 | 1 | 0 | 95.00 | |
| 1394 | Boots Ugg Classic Jacket Set | Michael Kors | | 1 | 5 | 0 | 288.00 | |
| 1395 | Boots Vest Peat Fur Vest Sanctuary | Sanctuary | | 1 | 6 | 0 | 148.00 | |
| 1396 | Boots Vest Lauren Vest Sanctuary | Sanctuary | | 1 | 5 | 0 | 79.00 | |
| 1397 | Boots Vest Michael Michael M | Maliha M | | 1 | 3 | 0 | 129.00 | |
| 1398 | Boots Vest Maliha Vest ? | | | 1 | 3 | 0 | 69.00 | |
| 1399 | Boots Vest Black | BCBG | | 1 | 5 | 0 | 88.00 | |
| 1400 | Boots Vest Sanctuary | Sanctuary | | 1 | 7 | 0 | 48.80 | |
| 1401 | Boots Vest Vest Sanctuary | | | 1 | 0 | 0 | 253.18 | |
| 1402 | Boots Vest William Rast | William Rast | Buckly | 1 | 4 | 0 | 82.45 | |
| 1403 | Boots Vest Marc Jacobs | Marc Jacobs | Buckly | 2 | 2 | 0 | 113.00 | |

| # | Item Description | Brand / Style | Retailer | | | | Price | Location | Sub-Location | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1404 | Sue's Jeans Silver Tuesday Boot | Silver Tuesday | Bubble.com | 2 | 6 | 0 | 150.00 | Closet | Sue's Closet | |
| 1405 | Sue's Jeans 7 For All Mankind Boot Stretch | 7 For All Mankind 7 Flare | Bubble.com | 2 | 6 | 0 | 189.00 | Closet | Sue's Closet | |
| 1406 | Sue's Jeans 7 For All Mankind 7 Flare | 7 For All Mankind 7 Flare | Bubble.com | 1 | 5 | 0 | 139.00 | Closet | Sue's Closet | |
| 1407 | Sue's Jeans Bootcut VT | | Bubble.com | 1 | 5 | 0 | 198.00 | Closet | Sue's Closet | |
| 1408 | Sue's Jeans Jack Jeans Chelsea Skinny | Chelsea | Bubble.com | 2 | 6 | 0 | 198.00 | Closet | Sue's Closet | |
| 1409 | Sue's Jeans Jack Jeans Honey Booty S1 Leg | Honey Booty | Dillards | 1 | 3 | 0 | 169.00 | Closet | Sue's Closet | |
| 1410 | Sue's Jeans Jack Jeans Chelsea Dark Skinny | Chelsea | Dillards | 1 | 4 | 0 | 169.00 | Closet | Sue's Closet | |
| 1411 | Women's Sneaker Nike Steady V8 | Nike | Dillards | 1 | 4 | 0 | 158.00 | Closet | Sue's Closet | |
| 1412 | Women's Sneakers Easy Spirit Travel Tee | Easy Spirit | Macy's | 1 | 4 | 0 | 42.00 | Closet | Sue's Closet | |
| 1413 | Women's Sneakers Skechers Shape Ups | Skechers | Macy's | 1 | 1 | 0 | 69.00 | Closet | Sue's Closet | |
| 1414 | Women's Sneakers Skechers Bikini Sneakers | Skechers | Macy's | 1 | 5 | 0 | 60.00 | Closet | Sue's Closet | |
| 1415 | Cozy Wrap Rio Style | Rio Style | Dillards | 1 | 3 | 0 | 60.00 | Closet | Sue's Closet | |
| 1416 | Faux Fur Cozy Cardigan Koala | Koala | Dillards | 1 | 5 | 0 | 59.40 | Closet | Sue's Closet | |
| 1417 | Cowl Cardigan | | Dillards | 1 | 6 | 0 | 58.80 | Closet | Sue's Closet | |
| 1418 | Cur Wrap RD Style | RD Style | Dillards | 1 | 6 | 1 | 44.80 | Closet | Sue's Closet | |
| 1419 | Cardigan RD Style | RD Style | Dillards | 1 | 6 | 0 | 53.40 | Closet | Sue's Closet | |
| 1420 | Short Trench Cardigan Eileen Fisher | Eileen Fisher | Dillards | 1 | 2 | 0 | 208.50 | Closet | Sue's Closet | |
| 1421 | Open Cardigan Eileen Fisher | Eileen Fisher | Dillards | 1 | 5 | 0 | 238.00 | Closet | Sue's Closet | |
| 1422 | Yves Cape Armani Meljai | Eileen Fisher | | 1 | 5 | 0 | 238.00 | Closet | Sue's Closet | |
| 1423 | Sparkle Cardigan Eileen Fisher | Eileen Fisher | | 1 | 3 | 0 | 349.90 | Closet | Sue's Closet | |
| 1424 | Bebe Cardigan | | | 1 | 3 | 3 | 248.00 | Closet | Sue's Closet | |
| 1425 | Sequin Cardigan | | | 1 | 4 | 0 | 108.00 | Closet | Sue's Closet | |
| 1426 | Cardigan Nature Promise | Nature Promise | Dillards | 1 | 4 | 0 | 99.00 | Closet | Sue's Closet | |
| 1427 | Sweater Prada | Prada | Yoox.com | 2 | 6 | 0 | 118.00 | Closet | Sue's Closet | |
| 1428 | Short Sweater Prada | Prada | Yoox.com | 1 | 2 | 0 | 238.00 | Closet | Sue's Closet | |
| 1429 | Short Cardigan £296 Prada | Prada | Yoox.com | 1 | 3 | 0 | 1,195.00 | Closet | Sue's Closet | |
| 1430 | Sport Cardigan Doll Prada | Prada | Yoox.com | 1 | 3 | 0 | 79.00 | Closet | Sue's Closet | |
| 1431 | Cotton Cashmere Sweater Burberry | Burberry | Yoox.com | 1 | 4 | 0 | 248.00 | Closet | Sue's Closet | |
| 1432 | Sandals Scrappy Low Edge Ella Tahari | Ella Tahari | Neiman Marcus | 1 | 4 | 0 | 295.00 | Closet | Sue's Closet | |
| 1433 | Sandals Black Suede Jones New York | Jones New York | Shop Style | 1 | 2 | 2 | 228.00 | Closet | Sue's Closet | |
| 1434 | Sandals Black Sandal Jones New York | Jones New York | Shop Style | 1 | 4 | 2 | 89.95 | Closet | Sue's Closet | |
| 1435 | Sandals Tan Thong T-Strap | | Neiman Marcus | 1 | 3 | 0 | 89.95 | Closet | Sue's Closet | |
| 1436 | Sandals Steven Madden | Steve Madden | Shop Style | 1 | 6 | 0 | 360.00 | Closet | Sue's Closet | |
| 1437 | Wedge | | | 1 | 4 | 0 | 69.95 | Closet | Sue's Closet | |
| 1438 | Women's Shoes Pumps Easy Spirit Quoda Pumps | Easy Spirit | Macy's | 1 | 6 | 0 | 69.00 | Other | Joe's Dressing Room | ### |
| 1439 | Vintage Costume Jewelry | | Vintagecostumejewels.com | 1 | 70 | 0 | 75.00 | Other | Joe's Dressing Room | ### |
| 1440 | Women's Shoes Pumps Bandolino Leather Wedge | Bandolino | Macy's | 1 | 44 | 0 | 79.00 | Other | Joe's Dressing Room | ### |
| 1441 | Vintage Costume Jewelry | | Vintagecostumejewels.com | 1 | 50 | 0 | 60.00 | Other | Joe's Dressing Room | ### |
| 1442 | Women's Shoes Enzo | Enzo | Macy's | 1 | 70 | 0 | 89.00 | Other | Joe's Dressing Room | ### |
| 1443 | Women's Shoes Miss Sixty | Miss Sixty | Macy's | 1 | 65 | 0 | 89.20 | Other | Joe's Dressing Room | ### |
| 1444 | Women's Shoes Adrienne Vittadini | Adrienne | Macy's | 1 | 80 | 0 | 120.00 | Other | Joe's Dressing Room | ### |
| 1445 | Vintage Costume Jewelry | | Vintagecostumejewels.com | 1 | 75 | 0 | 89.00 | Closet | Joe's Dressing Room | ### |
| 1446 | Vintage Costume Jewelry | | Vintagecostumejewels.com | 1 | 60 | 0 | 52.00 | Other | Joe's Dressing Room | ### |
| 1447 | Vintage Costume Jewelry | | Vintagecostumejewels.com | 1 | 50 | 0 | 48.00 | Other | Joe's Dressing Room | ### |
| 1448 | Shoes Flats Ballet Flats J Crew | J Crew | Shop Style | 1 | 6 | 0 | 140.00 | Closet | Sue's Closet | |
| 1449 | Shoes Flats Lauren T Leather | Lauren | Macy's | 1 | 2 | 0 | 69.00 | Closet | Sue's Closet | |
| 1450 | Shoes Flats Marc By Marc Jacobs | Marc By Marc | Shop Style | 1 | 3 | 0 | 69.00 | Closet | Sue's Closet | |
| 1451 | Flats 7 Leather Anthropologie | Anthropologie | Shop Style | 1 | 4 | 0 | 79.30 | Closet | Sue's Closet | |
| 1452 | Shoes Flats Gianni Bini Ballet Flats J Crew | Gianni Bini | Shop Style | 1 | 3 | 0 | 123.00 | Closet | Sue's Closet | |
| 1453 | Flats Bandolino | Bandolino | Shop Style | 1 | 3 | 0 | 68.00 | Closet | Sue's Closet | |
| 1454 | Women's Flats Calvin Klein | Calvin Klein | Shop Style | 1 | 2 | 0 | 259.00 | Closet | Sue's Closet | |
| 1455 | Women's Flats Banana Republic | Banana Republic | Shop Style | 1 | 2 | 0 | 59.00 | Closet | Sue's Closet | |
| 1456 | Women's Flats Nordstrom | Nordstrom | Shop Style | 1 | 3 | 0 | 98.00 | Closet | Sue's Closet | |
| 1457 | Shoes Flats Kate Spade | Kate Spade | Shop Style | 1 | 4 | 0 | 109.95 | Closet | Sue's Closet | |
| 1458 | Shoes Flats Stuart Weitzman | Stuart Weitzman | Zappos | 1 | 5 | 0 | 225.00 | Closet | Sue's Closet | |
| 1459 | Flats Ballet Flats Marc By Marc | Marc By Marc | Lord And Taylor | 1 | 5 | 0 | 288.00 | Closet | Sue's Closet | |
| 1460 | Flats 7 71 Ladies Anthropologie | Anthropologie | Shop Style | 1 | 3 | 0 | 220.00 | Closet | Sue's Closet | |
| 1461 | Women's Shoes Flats Gianni Bini Flats | Gianni Bini | Macy's | 1 | 3 | 0 | 188.00 | Closet | Sue's Closet | |
| 1462 | Women's Flats Gianni Bini 7 Flats | Gianni Bini | Macy's | 1 | 3 | 0 | 79.00 | Closet | Sue's Closet | |
| 1463 | Women's Shoes Flats Gianni Bini Mary Jane | Gianni Bini | Macy's | 1 | 3 | 0 | 79.00 | Closet | Sue's Closet | |
| 1464 | Women's Shoes Flats Calvin Klein | Calvin Klein | Macy's | 1 | 4 | 0 | 68.00 | Closet | Sue's Closet | |
| 1465 | Women's Shoes Flats Ralph Lauren | Ralph Lauren | Macy's | 1 | 5 | 0 | 79.00 | Closet | Sue's Closet | |
| 1466 | Women's Shoes Flats Adrienne Vittadini Twiggy Flats | Adrienne Vittadini | Macy's | 1 | 5 | 0 | 79.00 | Closet | Sue's Closet | |
| 1467 | Atlas | Atlas | Macy's | 1 | 2 | 0 | 89.00 | Closet | Sue's Closet | |
| 1468 | Women's Shoes Flats Jessica Simpson Comasic Flats | Jessica Simpson | Macy's | 1 | 1 | 0 | 45.00 | Closet | Sue's Closet | |
| 1469 | Women's Shoes Flats Rocket Dog | Rocket Dog | Macy's | 1 | 2 | 0 | 75.00 | Closet | Sue's Closet | |
| 1470 | Women's Shoes Flats Ellen Tracy Flats | Ellen Tracy | Macy's | 1 | 2 | 0 | 79.30 | Closet | Sue's Closet | |
| 1471 | Prince | Prince | Macy's | 1 | 2 | 0 | 125.00 | Closet | Sue's Closet | |
| 1477 | Cashmere Sweater Shawl Collar Cashmere Prince | | | | | | | | | |

| # | Description | | Source | | | | Price | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | Cashmere Sweater Ribbon Cashmere Pixie | Pixie | | 2 | 1 | 0 | 149.00 | Closed | Sec'k Closed |
| 1479 | Cashmere Sweater V-Neck Cashmere Pixie | Pixie | | 1 | 2 | 0 | 99.00 | Closed | Sec'k Closed |
| 1480 | Cashmere Sweater V-Neck Cashmere Cardigan Pixie | Pixie | | 2 | 2 | 0 | 133.00 | Closed | Sec'k Closed |
| 1481 | Cashmere Sweater Cardigan CrÃ©me Cashmere Pixie | Pixie | | 1 | 3 | 0 | 89.00 | Closed | Sec'k Closed |
| 1482 | Cashmere Sweater Mock Neck Cashmere Pixie | Pixie | | 1 | 0 | 0 | 93.00 | Closed | Sec'k Closed |
| 1483 | Cashmere Sweater Crew Neck Cashmere Pixie | Pixie | | 2 | 1 | 0 | 89.00 | Closed | Sec'k Closed |
| 1484 | Cashmere Sweater Long Sleeve Sweater Pasta | Pasta | Yoox.com | 1 | 2 | 0 | 129.00 | Closed | Sec'k Closed |
| 1485 | Cashmere Sweater Short Sleeve Sweater Pasta | Pasta | Yoox.com | 1 | 3 | 0 | 129.00 | Closed | Sec'k Closed |
| 1486 | Cashmere Sweater Sort Cashmere Pasta | Pasta | Yoox.com | 1 | 1 | 0 | 79.00 | Closed | Sec'k Closed |
| 1487 | Cashmere Sweater Short Cashmere Knit Pasta | Pasta | Yoox.com | 1 | 7 | 0 | 79.00 | Closed | Sec'k Closed |
| 1488 | Cashmere Sweater Short Cardigan #343 Pasta | Pasta | Yoox.com | 1 | 1 | 0 | 249.00 | Closed | Sec'k Closed |
| 1489 | Cashmere Sweater Cami Cashmere Sweater Burberry | Burberry | | 1 | 2 | 0 | 145.00 | Closed | Sec'k Closed |
| 1490 | Shoes Boots Ugg Classic Tall | Ugg | Calgary's | 1 | 6 | 0 | 295.00 | Closed | Sec'k Closed |
| 1491 | Shoes Boots Ugg Dainty Button | Ugg | Dillard's | 1 | 1 | 0 | 180.00 | Closed | Sec'k Closed |
| 1492 | Shoes Boots Mira Wedge Tall Boots | Mira Wedge | Dillard's | 1 | 3 | 0 | 200.00 | Closed | Sec'k Closed |
| 1493 | Shoes Boots Gianni Bini Tall Boots | Gianni Bini | Macy's | 1 | 5 | 0 | 160.00 | Closed | Sec'k Closed |
| 1494 | Shoes Boots Gianni Bini Cuff Up Boots | Gianni Bini | Macy's | 1 | 1 | 0 | 189.00 | Closed | Sec'k Closed |
| 1495 | Shoes Boots Gianni Bini Tall Riding Boots | Gianni Bini | Macy's | 1 | 2 | 0 | 179.00 | Closed | Sec'k Closed |
| 1496 | Shoes Boots Gianni Bini Booties | Gianni Bini | Macy's | 1 | 6 | 0 | 99.00 | Closed | Sec'k Closed |
















































































































































































































